UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------X

OLDE MONMOUTH STOCK TRANSFER CO., INC., :

                    Plaintiff, :

      -- against -- : 

                                      07 CV 0990 (CSH)

DEPOSITORY TRUST & CLEARING :
CORPORATION and DEPOSITORY TRUST
COMPANY, :

               Defendants. :

                              :

--------------------------------------------X

## DECLARATION OF EDWARD R. GALLION, ESQ.

      Edward R. Gallion, Esq., declares under the penalty of perjury as follows:

1.    I am a member in good standing of the bar of the State of New York and the bar of the United States District Court for the Southern District of New York.

2.    I am an attorney practicing law with the law firm of Gallion & Spielvogel, 1225 Franklin Avenue, Garden City, New York 11530, Attorneys for Plaintiff Olde Monmouth Stock Transfer Co., Inc. ("Olde Monmouth").

3. I hereby submit this Declaration on behalf of Olde Monmouth in support of Plaintiff's Motion for Preliminary Injunction and in opposition to Defendants' Motion to Dismiss the Complaint in this action.

4. I attach hereto as "Exhibit A" a true and correct copy of the List of Defendant Depository Trust Company's Participant Accounts, as published on Defendants' Web site.

5. I attach hereto as "Exhibit B" a true and correct copy of the List of Direct Registration Services ("DRS") participants, as published on Defendants' Web site.

6. I attach hereto as "Exhibit C" a true and correct copy of the list of the members of the Board of Directors of Defendant Depository Trust & Clearing Corporation, as well as brief biographies of the Directors, as published on Defendants' Web site.

7. I attach hereto as "Exhibit D" a true and correct copy of an article that appeared in the January 2007 newsletter published by the Securities Transfer Association.

2

8.  I attach hereto as "Exhibit E" a true and correct copy of a letter, dated February 22, 2007, from Gregg Mashberg, Esq., to Edward R. Gallion, Esq.

Dated:   March 19, 2007

_____
Edward R. Gallion (EG-5755)

**GALLION & SPIELVOGEL**
1225 Franklin Avenue
Suite 325
Garden City, New York 11530
Phone:   (516) 512-8899

*Attorneys for Plaintiff*
*Olde Monmouth Stock Transfer Co., Inc.*

3

# EXHIBIT A

## DTC PARTICIPANT ACCOUNTS IN ALPHABETICAL SEQUENCE

| Participant Account Name | No. |
|---|---|
| **A** | |
| A.G. Edwards & Sons, Inc. | 0201 |
| A.G. Edwards/Agency | 7262 |
| A.G. Edwards Trust Company FSB | 2537 |
| Abbey National Securities Inc. | 0710 |
| Abbey National Securities Inc. /FBO Abbey National Treasury- Services (UK) | 7270 |
| Abbey National Securities Inc. /FBO Cater Allen- International Limited (CAIL) | 7337 |
| ABN AMRO Incorporated | 0425 |
| ABN AMRO Inc Omnibus Account | 5174 |
| ABN AMRO Incorporated/Non Purpose Borrow Account | 5251 |
| ABN AMRO Bank N.V. /New York Branch Fixed Income | 7309 |
| ADP Clearing & Outsourcing Services, Inc | 0158 |
| ADP COSI/Cashiering | 5113 |
| ADP COSI/Santander | 0455 |
| Affina Brokerage Services LLC. | 5169 |
| Affina Brokerage LLC/USAlliance Federal Credit Union | 7257 |
| Alaska USA Federal Credit Union | 2223 |
| Albert Fried & Company, LLC | 0284 |
| Allen & Company LLC | 0655 |
| Aliant Securities, Inc. Turner, Nord, Klenbaum | 8004 |
| Alpine Associates | 0491 |
| Alpine Partners, L.P. | 0439 |
| Alpine Securities Corp. | 8072 |
| Amalgamated Bank | 2352 |
| Amalgamated Bank of Chicago | 2567 |
| American Enterprise Investment Services Inc. | 0216 |
| American National Bank | 2082 |
| Ameriprise Trust Company | 2146 |
| Ameritrade, Inc | 0188 |
| Ameritrade, Inc. /Securities Lending | 5296 |
| Archipelago Securities, L.L.C. | 0436 |
| Assent LLC | 0442 |
| Assent LLC/Stock Loan | 7285 |
| Associated Bank Green Bay, National Association | 2257 |
| **B** | |
| Banc of America Securities LLC | 0773 |
| Banc of America Securities LLC, As Agent for BA Futures Inc | 2154 |
| Banc of America Securities LLC/Bank of America NA, London Branch | 2147 |
| Banc of America Securities LLC, Securities Lending Services | 5256 |
| Banc of America Specialist, Inc. | 0020 |
| Banca IMI Securities Corp. | 0136 |
| Banco Bilbao Vizcaya, S.A., Miami Agency | 2159 |
| Bank of America, National Association | 0955 |
| Bank of America NA- Equiserve Agent/DLV | 2586 |
| Bank of America NA- Equiserve Agent/SINQ | 2330 |
| Bank of America NA- Equiserve Agent/STS | 2327 |
| Bank of America NA/Fleet- IPA | 1552 |
| Bank of America NA, Safekeeping | 2236 |
| Bank of New York, (The) | 901* |
| Bank of NY, The/Mizuho Corporate Bank USA | 2468 |
| Bank of New York – Commercial Loans | 2107 |
| Bank of New York/Moore Capital Management | 2228 |
| Bank of New York, The/ABN-AMRO Bank | 2183 |
| Bank of New York, The/ABN-AMRO UK | 2591 |
| Bank of New York, The/ABN-CHIC | 2616 |
| Bank of New York, The/AIG International Inc. | 2260 |
| Bank of New York, The/Annaly Mortgage | 2502 |
| Bank of New York, The/BZW Securities Limited | 2231 |
| Bank of New York, The/BakerGroup | 2565 |
| Bank of New York, The/Banco Santander Central Hispano S.A., NY Branch | 2318 |
| Bank of New York, The/ Barclays Capital | 2148 |
| Bank of New York, The/ Barclays Capital-London | 2186 |
| Bank of New York, The/ Barclay Equity Fund | 2405 |
| Bank of New York, The/ Broker Dealer Omnibus | 2535 |
| Bank of New York, The/ CDC CASPIAN | 2172 |
| Bank of New York, The/ CDC Derivatives Inc, | 2432 |
| Bank of New York, The/ CDC-FP | 2224 |
| Bank of New York, The/ CDC Funding | 2088 |
| Bank of New York, The/ CDC GAMMA | 2175 |
| Bank of New York, The/CDC Holdings Trust Inc. | 2264 |
| Bank of New York, The/CDC Municipal Products Inc. | 2569 |
| Bank of New York, The/CDC Securities, Inc. | 2331 |
| Bank of New York, The/CW Securities Holding Inc. | 2384 |
| Bank of New York, The/CWISH Inc. | 2337 |
| Bank of New York, (The)/Capmark Securities Inc | 2521 |
| Bank of New York, The/Chapdelaine Coporte Secs & Co. | 2673 |
| Bank of New York, The/Countrywide Derivative products, Inc | 2127 |
| Bank of New York, The/DBAG Frankfurt Global Markets | 2479 |
| Bank of New York, The/DBAG London Global Markets | 2485 |
| Bank of New York, The/DBAG London Global Markets (Client Acct) | 2478 |
| Bank of New York, The/Countrywide Capital Markets International Ltd. | 2191 |
| Bank of New York, The/Countrywide Home Loans | 2198 |
| Bank of New York, The/Countrywide Securities Corp. | 2086 |
| Bank of New York, The – Dealer Clearance #2 | 2378 |

| Participant Account Name | No. |
|---|---|
| Bank of New York, The/Deutsche Bank London AG London/ Global Market #2 | 2155 |
| Bank of New York, The – Dewaay Luxembourg | 2511 |
| Bank of New York, The/Doral Securities | 2008 |
| Bank of New York, The/Ellington Capital | 2145 |
| Bank of New York, The/Ellington Credit Fund Ltd. | 2475 |
| Bank of New York, The/Ellington Mortgage Fund SC, Ltd. | 2342 |
| Bank of New York, The/Ellington Overseas Partners Ltd. | 2346 |
| Bank of New York, The/Ellington Partners | 2614 |
| Bank of New York, The/MBS Fund Zeta | 2058 |
| Bank of New York, The/Eurohypo | 2171 |
| Bank of New York, The/FMSBonds, Inc. | 2023 |
| Bank of New York, The/FSA | 2444 |
| Bank of New York, The/Fifth Third Bank | 2105 |
| Bank of New York, The/First Union Margin | 2282 |
| Bank of New York, The/GFI Securities | 2385 |
| Bank of New York, The/GMAC Commercial Holding Capital Market Corp | 2028 |
| Bank of New York, (The). /Glickenhaus & Co. | 2040 |
| Bank of New York, (The)/Griffin, Kubik, Stephens, Thompson, Inc. | 2344 |
| Bank of New York, The/HBK CDO Trust | 2265 |
| Bank of New York, The/HBK Fixed Income Ltd | 2031 |
| Bank of New York, The/HBK Global Securities LP | 2022 |
| Bank of New York, The/HBK Master Fund LP | 2046 |
| Bank of New York, (The)/Hilliard Farber | 2650 |
| Bank of New York, (The)/IPA | 1541 |
| Bank of New York, The/IVORS | 2136 |
| Bank of New York, (The)/Intesa Sanpaolo S.p.A. | 2237 |
| Bank of New York, (The)/Investment Account | 2151 |
| Bank of New York, The/Ixis Loan Acquisition 2005-1 LLC | 2274 |
| Bank of New York, The /Ixis CMNA (Australia) (No.2) S.C.A. | 2755 |
| Bank of New York,The /J.F. Hartfield & Co. Inc | 2518 |
| Bank of New York, (The)/JP Morgan PPB | 2379 |
| Bank of New York, (The) – James Capel ADR | 2462 |
| Bank of New York, The/KBC Financial Products Cayman Islands Ltd. | 2459 |
| Bank of New York, (The)/KBC Financial Products USA, Inc. | 2355 |
| Bank of New York, The – Mid Cap SPDRS | 2209 |
| Bank of New York, (The)/Millennium Partners | 2474 |
| Bank of New York, The/Mitsubishi UFJ Securities (USA) Inc. | 2646 |
| Bank of New York, (The)/Mizuho Securities USA | 2161 |
| Bank of New York, (The)/Morgan Stanley Derivatives | 2252 |
| Bank of New York, The/NBT Bank | 2652 |
| Bank of New York, (The)/Natexis ABM Corp. | 2530 |
| Bank of New York, (The)/National Australia Bank | 2414 |
| Bank of New York, (The)/Northfork Bank | 2242 |
| Bank of New York, The/Nomura Credit Capital Inc. | 2758 |
| Bank of New York, The/Popular Securities, Inc. | 2092 |
| Bank of New York, (The)/ Prebon Financial Products, Inc. | 2291 |
| Bank of New York, (The)/Prudential Financial Derivatives, LLO | 2168 |
| Bank of New York, (The)/R.W. Smith & Associates, Inc. | 2471 |
| Bank of New York, (The)/Sentinel Management Group | 2179 |
| Bank of New York, The/Shattuck, Hammond and Partners Inc. | 2062 |
| Bank of New York, The/Soc Gen Bank | 2020 |
| Bank of New York, The/Societe Generale Equity Finance | 2217 |
| Bank of New York, The/Societe Generale GIC | 2358 |
| Bank of New York, The/Sovereign Securities Corp. | 2419 |
| Bank of New York, The/State Bank of Long Island | 2473 |
| Bank of New York, The/Suntrust Bank (Dealer Bank) | 2262 |
| Bank of New York, The/TD Bank | 2491 |
| Bank of New York, The/TD NY | 2683 |
| Bank of New York, The/Telebank | 2225 |
| Bank of New York, The/Telebank Capital Markets | 2226 |
| Bank of New York, The/Toronto Dominion Securities Inc. | 2568 |
| Bank of New York, The Traditional Global Clrg MBS | 2431 |
| Bank of New York, The/Regions Bank | 2409 |
| Bank of New York, The/Vining Sparks, IBG, L.P. | 2940 |
| Bank of New York, The/Wachovia Bank N.A. | 2290 |
| Bank of New York, The/Wachovia Bank of Delaware | 2286 |
| Bank of New York, The/ Wachovia Corp | 2285 |
| Bank of New York, The/WAMU Bank WM Inc. | 2013 |
| Bank of New York, The/WAMU Bank WMB | 2014 |
| Bank of New York, The/WAMU Bank WMB PA | 2017 |
| Bank of New York, The/WAMU Bank WMB FSB | 2018 |
| Bank of New York, The/Windermere Master, L.P. | 2404 |
| Bank of New York, The/Wolfe & Hurst Municipals | 2315 |
| BNY/Abbey National Securities, Inc. | 2169 |
| BNY/Allstate Mark to Markets | 2106 |
| BNY/BOA NA | 2308 |
| BNY/BOA Securities Ltd. (BASL) | 2494 |
| BNY/BTC/DBAG LDN - Prime Brok Seg ACP Global | 2464 |
| BNY/CACEIS Bank/EX-IXIS IS Equities | 2244 |
| BNY/CDC Mortgage Capital Inc. | 2176 |
| BNY/Banc of America Securities Ltd. London | 2247 |
| BNY/Banque D'Orsay | 2238 |
| BNY/Barclays (BGIS) | 2313 |
| BNY/Barclays Bk PLC-BARC LUX SARL A/C 1 | 2720 |
| BNY/Barclays Bk PLC-BARC LUX SARL A/C 2 | 2721 |
| BNY-Barclays Bank PLC - Pledge Account | 2324 |
| BNY-Barclays Capital Securities LTD., SBL/PB | 2103 |

* Denotes Participant prepared to accept Code 70 Deliveries, see note at end of section.

## DTC PARTICIPANT ACCOUNTS IN ALPHABETICAL SEQUENCE

| Participant Account Name | No. |
|---|---|
| BNY/Commerzbank AG Investment | 2544 |
| BNY/Charles Stanley and Company, Limited | 2336 |
| BNY/Commerzbank A.G. London | 5228 |
| BNY/Commerzbank, AC London | 2566 |
| BNY/Convexity Capital Master Fund L.P. | 2321 |
| BNY/DB Brevan Howard Master Fund | 2552 |
| BNY/DB Cheyne | 2564 |
| BNY/DB Childrens | 2577 |
| BNY/DB Citi Centaurus Ltd. | 2571 |
| BNY/DB Concordia | 2581 |
| BNY/DB Ferox Master Fund Ltd. | 2528 |
| BNY/DB Modulus Europe Master Ltd. | 2540 |
| BNY/DB Prodigy Asia & Emerging Markets Master Fund | 2527 |
| BNY/DBLPB-Black Ant Master Fd. LP | 2596 |
| BNY/DBLPB-DBX Euro Long/Short EQ.4 Fd. | 2597 |
| BNY/DBLPB-DBX Risk Arbitage B Fund | |
| BNY/DBLPB- Maple Leaf Mac Vol Mst Fd. | 2718 |
| BNY/DBLPB/TP Prop | 2536 |
| BNY/DBL Prime Brokerage A/C Fortress | 2576 |
| BNY/DBTC/DB AG LDN PB F&C Sapphire M/FD Ltd | 2129 |
| BNY/DBTC/DBAGLDNPB Int'l | 2501 |
| BNY/DBTC/Deutsche Bk London Prime Seg 15/00 | 2453 |
| BNY/DBTC/Deutsche Bk London Prime Seg 30/30 | 2454 |
| BNY/DBTC/Deutsche Bk London Prime  Seg 31/31 | 2455 |
| BNY/DBTC/Morgan Grenfell & Co. London | 2314 |
| BNY/DBTC/Pendrgn Master | 2744 |
| BNY/DBTC Amer/DBAG LDN Primebrok Seg Horizon | 2465 |
| BNY/DBTC Americas/DBAG LDN-GS Cr, Port LLC | 2400 |
| BNY/DBTC Americas/Deutsche Bank AG, London | 2312 |
| BNY/DBTC Americas/Deutsche Bank London Prime | 2428 |
| BNY/DBTC Americas/Deutsche Bk London Prime | 2452 |
| BNY/DBTCA/DB AG LDN B Cheyne Spec'l St Fd | 2160 |
| BNY/DBTCA/DB AG LDN PB Cheyne Value Fund LP | 2079 |
| BNY/DBTCA/DB AG LDN PB/Concordia Partners LP | 2070 |
| BNY/DBTCA/DB AG LDN PB-Deutsche Bank NY | 2059 |
| BNY/DBTCA/DB AG LDN PB Deutsche Bank SPA | 2091 |
| BNY/DBTCA/DB AG LDN PB F&C Garnet M/F Ltd | 2125 |
| BNY/DBTCA-DB AG LDN PB – Firm Account | 2057 |
| BNY/DBTCA/DB AG LDN PB Georgetown Fund | 2101 |
| BNY/DBTCA/DB AG LDN PB Maple Leaf Opty M/F | 2002 |
| BNY/DBTCA/DB AG LDN PB Multi Seg Clearance | 2156 |
| BNY/DBTCA/DB AG LDN PB Pen Drag (Convtr) Fund | 2743 |
| BNY/DBTCA/DB AG LDN PB - Proprietary | 2026 |
| BNY/DBTCA/DB AG LDN PB Santoma Arbitrage M/F | 2120 |
| BNY/DBTCA/DB AG LDN PB Sark Mster Fd Limited | 2071 |
| BNY/DBTCA/DB AG LDN PB Triloka Master Fund | 2074 |
| BNY/DBTCA/DB AG LDN PB UG Fin Master Fd Ltd | 2000 |
| BNY/DBTCA/DB AG LDN PB "Venus" | 2111 |
| BNY/DBTCA/DB AG LON PB Can Alpha M/F Limited | 2078 |
| BNY/DBTCA/DB AG LON PB Polgon GL OP M/FD | 2090 |
| BNY/DSD Check Collections | 2745 |
| BNY/Davy Securities Limited | 2555 |
| BNY/Deutsche B/DB AG LON PBR New Star Master | 2406 |
| BNY/Deutsche Bank AG Frankfurt | 2468 |
| BNY/Deutsche Bank AG London Prime Brokerage | 2582 |
| BNY/Evolution Beeson Gregory Limited - Account #258688 | 2406 |
| BNY/Fortis Bank NV/SA | 2301 |
| BNY/GIB UK LTD Corp Bond | 2594 |
| BNY/Global Markets Division Equity Derivatives Group | 2245 |
| BNY/HIBSB-HSBC | 2102 |
| BNY/HSB P/C | 2295 |
| BNY/HVB Clearing | 2588 |
| BNY/ING Bank NV London Branch | 2307 |
| BNY/ING Baring Secs. | 2674 |
| BNY/Investec London | 2572 |
| BNY/ITC Dealers Clearance General | 2681 |
| BNY/ITC Dealers Clearance Special | 2339 |
| BNY/ITC Investment Dealer | 2206 |
| BNY/IXIS Corp & Invest Bk - Fixed Income | 2243 |
| BNY/KBC Investments Limited | 2748 |
| BNY/Liberty Brokerage Inc. | 2109 |
| BNY/ML Equity Solutions Jorsdy Ltd. | 2582 |
| BNY/Oz Master Fund Ltd. | 2294 |
| BNY/Quadnserv | 2589 |
| BNY/RABO Capital Services | 2677 |
| BNY/Rabobank International NY | 2573 |
| BNY/Rabobank International London Equity Finance | 2207 |
| BNY/Royal Trust | 2985 |
| BNY/Special Processing #29 | 2746 |
| BNY/Special Processing #30 | 2747 |
| BNY/Special Processing #31 | 2748 |
| BNY Special Processing #40 | 2722 |
| BNY Special Processing #41 | 2723 |
| BNY Special Processing #42 | 2724 |
| BNY Special Processing #43 | 2725 |
| BNY/Brevan Howard Equity Strategies Master Fd. Ltd | 2749 |
| BNY/dbX-Credit 2 Fund | 2751 |
| BNY/dbX-Asian Long/Short Equity 1 Fund | 2750 |
| BNY/dbX –Emerging Market Long/Short 1 Fund | 2752 |
| BNY/Standard Bank London LTD | 2106 |
| BNY/SunTrust Bank | 2093 |
| BNY/SunTrust Bank Portfolio | 2100 |
| BNY/SunTrust Capital Markets | 2095 |

| Participant Account Name | No. |
|---|---|
| BNY/Teather & Greenwood Ltd. | 2608 |
| BNY/The Prudential Investment | 2510 |
| BNY/Traditional London Clearing LTD. | 2601 |
| BNY/Traditional Asiel Securities Inc. | 2113 |
| BNY/Tullett Liberty (Equities) LTD. | 2081 |
| BNY/Tullett & Tokyo Liberty (SEC) Ltd. | 2363 |
| BNY/UBS AG London Branch Designed Equities | 2029 |
| BNY/Vanguard Stock Lending | 2407 |
| BNY / Winterflood Secs. Ltd. | 2381 |
| BONY – Banque Dewaay SA | 2506 |
| BONY – Banque Dewaay MGT SA | 2513 |
| BONY/Liberty | 2190 |
| BNY Convergex Execution Solutions LLC | 0100 |
| BNY Convergex Execution Solutions LLC/B.Trade Services | 0133 |
| Bank of New York Trust Company, N.A. The | 2436 |
| Baird (Robert W.) & Co. Incorporated | 0547 |
| Bank of Nova Scotia, New York Agency, The | 2347 |
| Bank of Nova Scotia, New York Agency/IPA (The) | 1542 |
| Bank of the West | 2296 |
| Bank of Tokyo-Mitsubishi UFJ Trust Company | 0958 |
| Bankers Bank, The | 2268 |
| Barclays Capital Inc. | 5101 |
| Barclays Capital, Inc. Equity Finance | 5463 |
| Barclays Global Investors, N.A. | 2852 |
| Bear, Stearns Securities Corp. | 0352* |
| Bear, Stearns & Co., Inc. | 0307 |
| Bernard L. Madoff Investment Securities LLC | 0646 |
| BMO Capital Markets Corp | 0045 |
| BMOCM/Bonds | 5257 |
| BMO Nesbitt Burns Trading Corp. SA | 0018 |
| BNP Paribas, New York Branch | 1569 |
| BNP Paribas, New York Branch/BNP Paribas London/ Burgens | 2117 |
| BNP Paribas NY Branch Lending & Borrowing | 5159 |
| BNP Paribas NY Branch London Bonds | 5153 |
| BNP Paribas Securities Corp. | 0049 |
| BNP Paribas Securities Corp. /Domestic Lending | 7256 |
| BNP Paribas Securities Corp. /Fixed Income | 0830 |
| BNP Paribas Securities Corp. /Prime Brokerage | 7287 |
| BondDesk Trading LLC | 0382 |
| Brown Brothers Harriman & Co. | 0010 |
| Brown Brothers Harriman & Co. /ETF | 0109 |
| Securities Lending SPO Account/BBH | 5288 |
| Brown Investment Advisory & Trust Company | 2644 |
| BSE Specialist Account – N6CC | 0686* |
| **C** | |
| Caja de Valores S.A. | 5610 |
| Caldwell Trust Company | 2687 |
| Calyon Financial Inc. | 0446 |
| Calyon Securities (USA) Inc. | 0651 |
| Calyon Securities (USA) Inc. /Calyon New York Branch | 7372 |
| Calyon Securities (USA) Inc. International | 5281 |
| CDS Clearing and Depository Services Inc. | 4800 |
| CDS Clearing and Depository Services Inc | 5099 |
| Bank of Montreal/CDS | 4855 |
| Bank of Montreal Chicago/CDS | 4817 |
| Bank of Montreal Ireland/CDS | 4819 |
| Bank of Montreal London/CDS | 4822 |
| Bank of Nova Scotia/CDS | 4812 |
| Bank of Nova Scotia - Asia (The) CDS | 4813 |
| Bank of Nova Scotia – SIL (The)/CDS | 4841 |
| Bank of Nova Scotia – WMF/CDS | 4838 |
| Blackmont Capital Inc. /CDS | 5025 |
| Berkshire Securities/CDS | 5047 |
| BMO Nesbitt Burns Inc. /CDS | 5043 |
| Caldwell Securities Ltd. /CDS | 5013 |
| Canaccord Capital Corporation/CDS | 5046 |
| CIBC World Markets Inc. /CDS | 5030 |
| Desjardins Securities Inc. /CDS | 5026 |
| Deutsche Bank Securities Limited/CDS | 5051 |
| Dundee Securities Corporation/CDS | 5038 |
| E3M Investments Inc. /CDS | 5066 |
| Fiducie Desjardins Inc. /CDS | 4818 |
| Fimat Canada Inc. /CDS | 5003 |
| Global Securities Corp/CDS | 5069 |
| GMP Securities L.P. /CDS | 5016 |
| Haywood Securities, Inc. /CDS | 5058 |
| HSBC Securities (Canada) Inc. /CDS | 5048 |
| Integral Wealth Securities Limited/CDS | 5020 |
| J.P. Morgan Securities Canada Inc. /CDS | 4808 |
| Jones Gable & Company Ltd. /CDS | 5070 |
| LeGroupe Option Retraite Inc. /CDS | 5054 |
| Laurential Bank of Canada/CDS | 5001 |
| MacDougall, MacDougall & MacTier, Inc. /CDS | 5022 |
| Maple Securities Canada Ltd. /CDS | 5072 |
| NBCN Clearing Inc. /CDS | 5032 |
| NBCN, Inc. /CSD | 5008 |
| Odlum Brown Ltd. /CDS | 5074 |
| Pacific International Securities Inc. /CDS | 5075 |
| Penson Financial Services, Inc. /CDS | 5063 |
| Peters & Co. Limited/CDS | 5014 |

* Denotes Participant prepared to accept Code 70 Deliveries, see note at end of section.

# DTC PARTICIPANT ACCOUNTS IN ALPHABETICAL SEQUENCE

| Participant Account Name | No. |
|---|---|
| Pictet Canada L.P. /CDS | 5027 |
| RBC Dominion Securities, Inc CDS | 5002 |
| RBC Dominion Securities Inc. /CDS | 4801 |
| Raymond James Ltd. /CDS | 5076 |
| Research Capital Corporation/CDS | 5029 |
| Scotia Capital Inc. /CDS | 5011 |
| Sprott Securities Limited/CDS | 5055 |
| TD Waterhouse Canada Inc. /CDS | 5036 |
| The Bank of Nova Scotia Taxable Account/CDS | 4816 |
| Toronto-Dominion Bank, The/CDS | 4805 |
| UBS Securities Canada Inc. /CDS | 5017 |
| Canaccord Adams Inc. | 0213 |
| Cantor Fitzgerald & Co. | 0696 |
| Cantor Fitzgerald & Co. /BGC Financial, Inc. | 0537 |
| Cantor Fitzgerald & Co. /BGC Financial Inc (eSpeed) | 7367 |
| Cantor Fitzgerald & Co. /BGC International | 5271 |
| Cantor Fitzgerald & Co. - BGC Securities | 0464 |
| Cantor Fitzgerald & Co. /Cantor Clearing Services | 0197 |
| Cantor Fitzgerald & Co. / Castleoak Securities, L.P. | 0612 |
| Cantor Fitzgerald & Co. /Debt Capital Markets | 7311 |
| Cantor Fitzgerald & Co. /R.W. Elwood & Co., Inc. | 6921 |
| Cantor Fitzgerald & Co/ Paloma Securities, LLC | 5221 |
| Cantor Fitzgerald/Europe | 7262 |
| Cantor Fitzgerald/MIS Brokers | 7310 |
| Cantor, Fitzgerald/Stock Loan | 5253 |
| Carr Securities Corporation | 0654 |
| Carty & Company, Inc. | 5173 |
| CAVALI ICLV S.A. | 2011 |
| Cazenove Incorporated | 5117 |
| Central Depository (Pte) Ltd, Singapore - NSCC | 5700 |
| Central Trust Bank, The | 2880 |
| Chapdelaine & Co. - NSCC | 6984 |
| Chapdelaine Corporate Securities & Co. | 0225 |
| Charles Schwab & Co., Inc. | 0164 |
| Charles Schwab & Co., Inc. Stock Loan Conduit Account | 7322 |
| Charles Schwab Trust Company (The) | 2893 |
| Chicago Stock Exchange – NSCC | 3781 |
| CIBC World Markets Corp. | 0438 |
| CIBC World Markets SLN | 5223 |
| Citadel Trading Group, L.L.C. | 0775 |
| Citibank, N.A. | 0908 |
| ADR-CITI | 0953 |
| Citibank Nassau | 2185 |
| Citibank/The Citigroup Private Bank/Trust | 2032 |
| Citibank Dealer – Tax Exempt Operations | 0950 |
| Citibank, N.A. – Municipal Safekeeping | 2562 |
| Citibank, N.A./Corporate Agency & Trust | 2428 |
| Citibank N.A. Book-Entry-Only Medium Term Note Account | 2790 |
| Citibank N.A. London/MTN | 2952 |
| Citibank/CP/IPA | 1501 |
| Citibank L. A. I. B. | 2300 |
| Citibank N.A. London (GATS) | 2593 |
| CitiGroup Global Markets Inc. | 0418 |
| Citigroup Global Markets Inc. /Legg Mason Wood Walker, Inc. #1 | 0740 |
| CitiGroup Global Markets Inc. /Salomon Brothers | 0274 |
| CitiGroup Global Markets Inc. /Salomon Brothers/A.M.M. | 5215 |
| CitiGroup Global Markets Puerto Rico Inc. /Puerto Rico | 5270 |
| Citicorp Securities Services, Inc. | 0563 |
| City National Bank | 2392 |
| Clearstream Banking AG | 2000 |
| Comerica Bank | 2108 |
| Commerce Bank of Kansas City, N.A. | 2170* |
| Compass Bank | 2483 |
| Compass Bank/IPA | 1563 |
| Compass Bank- (TB) | 2754 |
| Compass Bank/Trust Division | 2484 |
| Computershare Trust Company, N.A. | 2415 |
| Cosse International Securities, Inc. | 8153 |
| Country Trust Bank | 2561 |
| Credit Suisse – New York Branch | 1567 |
| Credit Suisse NYB – Securities Lending MGMT | 2279 |
| Credit Suisse Securities (USA) LLC | 0355 |
| Credit Suisse Securities (USA) LLC/ Customer Segregated Commodity - Options Act. 120 | 5292 |
| CREST International Nominees Limited | 2012 |
| Crews & Associates, Inc. | 5158 |
| Crowell, Weedon & Co. | 0574 |
| Curian Clearing, LLC | 0300 |
| Custodial Trust Company | 2424 |

**D**

| Participant Account Name | No. |
|---|---|
| D.A. Davidson & Co. | 0361 |
| Daiwa Securities America, Inc. | 0647 |
| Daiwa Securities America, Inc. /Securities Lending | 2860 |
| Daiwa Securities Trust Company | 0687 |
| Davenport & Company LLC | 0715* |
| David Lerner Associates, Inc. | 5144 |
| Deseret Trust Company | 0958 |
| Deseret Trust Company - D | 2118 |
| Deseret Trust Company - I | 2497 |
| Deutsche Bank Securities Inc. | 0573 |
| Deutsche Bank Securities Inc./Codeer | 2800 |

| Participant Account Name | No. |
|---|---|
| Deutsche Bank Securities Inc. - Fixed Income Stock Loan | 5225 |
| Deutsche Bank Securities Inc. – International Stock Loan | 5162 |
| Deutsche Bank Securities Inc. Stock Loan | 0032 |
| Deutsche Bank Trust Company Americas | 1503 |
| DBTC Americas/CTAG-CUPP | 2608 |
| DBTC Americas/CTAG-GES | 2655 |
| DBTC Americas/CTAG-PUTS & Demands | 2041 |
| Diamant Investment Corporation. | 0344 |
| Direct Access Brokerage Services, Inc. | 7081 |
| Dougall & Associates, Inc. | 3626 |
| Dresdner Kleinwort Securities LLC | 0126 |
| Dresdner Kleinwort/ As cust. For DB AG Lending | 7302 |
| Dresdner/Kleinwort/Fixed Inc. Repo & Comm. Paper | 0033 |
| Dresdner Kleinwort/International Equity Finance | 7378 |

**E**

| Participant Account Name | No. |
|---|---|
| E*TRADE Capital Markets, LLC | 0157 |
| E*TRADE Cap Mkts /CHXL Trading | 3550 |
| E*TRADE Cap Mkts Exec Srvcs/GVR/ADAMSG | 3630 |
| E*TRADE Capital Markets/CHX MSTR | 3501 |
| E*TRADE Cap Mkts/Special Account | 0152 |
| E*TRADE Cap Mkts /Upstairs | 3895 |
| E*TRADE Clearing LLC | 0385 |
| E*TRADE Clearing LLC - Securities Lending | 5207 |
| Edward D. Jones & Co. | 0057 |
| Edward D. Jones & Co. /Edward Jones Limited | 5299 |
| Electronic Brokerage Systems, LLC | 0627 |
| Emmet A. Larkin & Company, Inc. | 0371 |
| Emmet & Co., Inc. | 5234 |
| Equitec Specialists, LLC | 0317 |
| Espirito Santo Bank | 2253 |
| Essex Radez, L.L.C. | 0613 |
| EWT, LLC | 0749 |
| EX24, Inc. | 0207 |

**F**

| Participant Account Name | No. |
|---|---|
| Fagenson & Co., Inc. | 0476 |
| Fannie Mae | 2216 |
| Fannie Mae/General | 2293 |
| Fannie Mae/Investment | 2296 |
| Fannie Mae/Repo | 2302 |
| Fannie Mae/Sale | 2303 |
| Fannie Mae/Trust | 2306 |
| Federal Home Loan Mortgage Corporation | 2391 |
| Federal Home Loan Mortgage Corporation/Retained | 2086 |
| Ferris, Baker Watts, Incorporated | 0039 |
| Ferris, Baker Watts Conduit Account | 7371 |
| Fiduciary Trust Company of Boston | 2126 |
| First Clearing, LLC/Custody for Abramson Accounts | 0521 |
| Fifth Third Bank, The | 2116 |
| Fifth Third Bank/State Teachers Retirement of Ohio | 2416 |
| Fimat USA, LLC | 0718 |
| Fimat USA LLC/Equity Clearing Division | 0609 |
| Fimat USA, LLC/Securities Lending & Borrowing | 7357 |
| First Albany Capital Inc. | 0312 |
| First American Trust, FSB | 5989 |
| First Bank | 2400 |
| First Clearing, LLC | 0141 |
| First Clearing, LLC/FCC-JBH | 5148 |
| First Clearing, LLC/Securities Lending Match Book | 3237 |
| First Clearing, LLC/Seymour Cohn | 5183 |
| First National Bank of Omaha | 2254 |
| First Southwest Company | 0309 |
| First Tennessee Bank N.A. Memphis | 2445 |
| First Trust Portfolios, L.P. | 8244 |
| Fiserv Trust Company | 5961 |
| Fiserv Trust Company/ IA Services | 5998 |
| Fiserv Trust Company/ IRP Services | 5982 |
| Fiserv Trust Company/RTC | 2689 |
| Fiserv Trust Company/First Trust | 2258 |
| FOLIO [fn] Investment, Inc. | 0728 |
| Fortis Clearing Americas LLC | 0695 |
| Fortis Clearing Americas LLC/(Retail) | 0541 |
| Fortis Securities LLC | 7253 |
| Fortis Securities LLC/SL | 5240 |
| Fred Alger & Company, Incorporated | 0078 |
| Frost National Bank (The) | 2053 |
| FSMbonds, Inc. | 5217 |

**G**

| Participant Account Name | No. |
|---|---|
| GMP Securities L.P. | 5016 |
| Genesis Securities, LLC | 0288 |
| Genesis Securities, LLC/B | 0118 |
| George K. Baum & Company | 0129 |
| Glenmede Trust Company, N.A. (The) | 2139 |
| Golden Capital Securities Ltd. /CDS | |
| Goldman Sachs Execution & Clearing, L.P. | 0501 |
| GSECLP/Equities Execution | 0049 |
| GSECLP/FOC | 0690 |
| Goldman Sachs Trust Company, The | 2941 |
| Goldman Sachs Trust Company, The/ Boston Global Advisors | 2860 |
| Goldman, Sachs & Co. | 0005 |

* Denotes Participant prepared to accept Code 70 Deliveries, see note at end of section.

# DTC PARTICIPANT ACCOUNTS IN ALPHABETICAL SEQUENCE

| Participant Account Name | No. |
|---|---|
| Goldman Sachs International | 5208 |
| Gordon & Co. | 0435 |
| Greenwich Capital Markets, Inc. | 0248 |
| Greenwich Capital Markets, Inc. /OCC Cust | 0281 |
| **H** | |
| H.C. Denison Co. | 8100 |
| H M Payson & Co. | 0449 |
| H.M. Payson & Co. – Safekeeping | 5155 |
| Harborview, LLC | 0558 |
| Harris N.A. | 2697 |
| Harris N.A. – Dealer | 2559 |
| Harris N.A. /IPA | 1562 |
| Hartfield, Titus & Donnelly, LLC | 0451 |
| Hazlett, Burt & Watson, Inc. | 0252 |
| Hill, Thompson, Magid & Co., Inc. | 0633 |
| Hold Brothers Execution Services LLC | 0528 |
| Hold Brothers On-Line Investment Services LLC | 0784 |
| Home Federal Bank of Tennessee, F.S.B. | 2426 |
| Home Federal Bank/Home Financial Services, Inc. | 2447 |
| Home Federal Bank/HF Portfolio | 2533 |
| Home Federal Bank/Trust Department | 2534 |
| Hong Kong Securities Clearing Company Limited | 2338 |
| H & R Block Financial Advisors, Inc. | 0758 |
| HSBC Bank USA, National Association | 2165 |
| HSBC Bank USA, N.A./Corporate Trust | 2439 |
| HSBC Bank USA, N.A./Corporate Trust IPA | 2084 |
| HSBC Bank USA, National Association/IPA | 1544 |
| HSBC Bank USA, N.A.-IPB | 2122 |
| HSBC Bank USA, National Association/Securities Lending | 2412 |
| HSBC Bank USA, National Association/Omnibus | 2393 |
| HSBC Securities (USA), Inc. | 0816 |
| HSBC Securities (USA) Inc. /ABS | 7456 |
| HSBC Securities (USA), Inc. /Stock Loan | 0410 |
| HSBC Securities (USA), Inc. (Fixed Income) | 0486 |
| HSBC Trust Company (Delaware) National Association | 2192 |
| Huntington National Bank | 2305 |
| Huntington National Bank/IPA | 1562 |
| Huntleigh Securities Corporation | 0746 |
| Hutchinson, Shockey, Erley & Co. | 8963 |
| **I** | |
| ICAP Corporates LLC | 0148 |
| Industrial Bank of Japan, Limited New York Branch, The | 2539 |
| Industrial Bank of Japan, Ltd. New York Branch/IPA | 1577 |
| ING Barings Corp. | 0270 |
| ING Barings Corp./International | 5104 |
| ING Barings Corp./International Equity Finance | 5268 |
| ING Barings Corp./International Equity Finance Match Book Account | 7273 |
| ING Barings Corp./International Equity Finance Non-Purpose Account | 7274 |
| ING Barings Corp./LTD | 5262 |
| Ingalls & Snyder, L.L.C. | 0124 |
| Instinet, LLC | 0067 |
| Instinet, LLC/IB Account | 0004 |
| Instinet, LLC /Stock Loan | 7276 |
| Interactive Brokers LLC | 0017 |
| Interactive Brokers Retail Equity Clearing | 0534 |
| Intrade, LLC | 0238 |
| Investors Bank & Trust Company | 2242 |
| Barclays Global Investors N.A./Investors Bank & Trust Co. | 2787 |
| Investors Bank & Trust Company/ IPA | 1595 |
| Investors Bank & Trust – Institutional Custody | 2132 |
| **J** | |
| J.A. Glynn & Co. | 8105 |
| J.J.B. Hilliard, W.L. Lyons, Inc. | 0768 |
| JJ Kenny Drake a division of Rafferty Capital Markets, LLC | 0414 |
| James I. Black & Company | 7031 |
| Janney Montgomery Scott LLC | 0374 |
| Janney Montgomery Scott LLC./Stock Loan | 7320 |
| Japan Securities Depository Center, Inc | 5600 |
| Jefferies & Company, Inc. | 0019* |
| Jefferies & Company Inc/As Agent for Jefferies International London | 7441 |
| Jefferies & Co, Inc. /Jefferies Execution Services, Inc. | 0535 |
| Jefferies & Co, Inc. /Service Bureau | 0636 |
| John A. Siberell & Co. | 7014 |
| JPMorgan Chase Bank, National Association | 0902 |
| JPMorgan/HSBC Private Bank Monaco/Alpha | 2695 |
| JPMorgan/LBP | 2034 |
| JPMorgan Chase-ADR MAX | 2334 |
| JPMorgan Chase/COMIII | 2753 |
| JPMorgan Chase/Concordia Municipal Opportunities Fund Ltd. | 2061 |
| JPMorgan Chase/Duration Municipal Fund LP | 2073 |
| JPMorgan Chase/Garban Corporates | 2019 |
| JPMorgan Chase/JP Morgan International | 2035 |
| JPMorgan Chase/PNC Bank, N.A.-Secs. Corp. | 2835 |
| JPMorgan Chase/RBB | 2036 |
| JPMorgan Chase Bank/ACAFUND | 2850 |
| JPMorgan Chase Bank /ADR | 0923 |

| Participant Account Name | No. |
|---|---|
| JPMorgan Chase Bank/AVM Securities | 2829 |
| JPMorgan Chase Bank/CIFIL | 2693 |
| JPMorgan Chase Bank/CIMS | 2692 |
| JPMorgan Chase Bank/CMAC | 2081 |
| JPMorgan Chase Bank/CONM | 2248 |
| JPMorgan Chase Bank/BMCA | 2133 |
| JPMorgan Chase Bank/BMULTRA | 2520 |
| JPMorgan Chase Bank/LEX | 2694 |
| JPMorgan Chase Bank/Broker & Dealer Clearance Department | 2611 |
| JPMorgan Chase Bank/Chemical/Commercial Paper/IPA | 1506 |
| JPMorgan Chase Bank/CMB Brokers SPL | 2064 |
| JPMorgan Chase Bank/Concordia Partners LP | 2084 |
| JPMorgan Chase Bank/Corporate Municipal Dealer | 2509 |
| JPMorgan Chase Bank/Correspondence Clearing Services 2 | 2164 |
| JPMorgan Chase Bank/DMOFC | 2822 |
| JPMorgan Chase Bank/FPDC | 2249 |
| JPMorgan Chase Bank/FI-Trac 2 | 2157 |
| JPMorgan Chase Bank/Garban Securities, Inc | 2943 |
| JPMorgan Chase Bank/Greenwich Capital | 2230 |
| JPMorgan Chase Bank/GG1 | 2387 |
| JPMorgan Chase Bank/HSBC Monaco | 2377 |
| JPMorgan Chase Bank/HSBCSI | 2467 |
| JPMorgan Chase Bank/IA | 2357 |
| JPMorgan Chase Bank/III Finance | 2828 |
| JPMorgan Chase Bank/IRD MACRO | 2827 |
| JPMorgan Chase Bank/J.P. Morgan Chase & Co. / Certificate of Deposit/IPA | 1573 |
| JPMorgan Chase Bank/LBM | 2077 |
| JPMorgan Chase Bank/MBS &Asset Backed Sec. | 2807 |
| JPMorgan Chase Bank /Municipal Dealer | 2773 |
| JPMorgan Chase Bank/MGALTD | 2832 |
| JPMorgan Chase Bank/NORO | 2468 |
| JPMorgan Chase Bank/PBOMNI | 2831 |
| JPMorgan Chase Bank/PCS Shared Services | 2255 |
| JPMorgan Chase Bank/PCVMF | 2154 |
| JPMorgan Chase Bank/PKMUN | 2289 |
| JPMorgan Chase Bank/PROLOG | 2757 |
| JPMorgan Chase Bank/Prudential | 2517 |
| JPMorgan Chase Bank. /Public Employee Retirement System | 2975 |
| JPMorgan Chase Bank/RABC | 2823 |
| JPMorgan Chase Bank/RVCredit | 2830 |
| JPMorgan Chase Bank/Sunrise Partners Limited Partnership | 2182 |
| JPMorgan Chase Bank/Tenders | 2423 |
| JPMorgan Chase Bank/Treasurer of State of Ohio BWC | 2609 |
| JPMorgan Chase Bank/Trust Co. of California | 2849 |
| JPMorgan Chase Bank/VGMMF | 2617 |
| JPMorgan Chase Bank/VARAMF | 2759 |
| J.P. Morgan Securities Inc. | 0060 |
| J.P. Morgan Securities Inc., /BOCM | 0264 |
| J.P. Morgan Securities Inc.,-Fixed Income | 0187 |
| J.P. Morgan Securities Inc., GTCO | 5247 |
| J.P. Morgan Securities Inc. /Lending | 5213 |
| J.P. Morgan Securities Inc., SL | 5202 |
| J.P. Morgan Securities Inc., WF | 5245 |
| **K** | |
| KDC Merger Arbitrage Fund, LP | 0560 |
| KDC Merger Arbitrage Fund, LP – S/L | 7303 |
| KeyBank National Association | 2205 |
| KeyBank NA/Capital Markets | 2604 |
| KeyBank Safekeeping | 0557 |
| King (C.L.) & Associates Inc. | 0743 |
| King Financial Services, Inc. | 8301 |
| Koonce Securities, Inc. | 0712 |
| KV Execution Services LLC | 0407 |
| **L** | |
| La Branche & Co. LLC | 0210 |
| La Branche Financial Services, Inc. | 0215 |
| Lakeside Bank | 2545 |
| LaSalle Bank National Association | 2251 |
| LaSalle Bank National Association,for Global Securities & Trust Services/ IPA | 1554 |
| LaSalle Bank National Association/IPA | 1581 |
| LaSalle Bank National Association/Dealer Operations | 2408 |
| LaSalle Bank National Association/Broker Dealer | 2685 |
| LaSalle Capital, L.L.C. | 3675 |
| LavaFlow, Inc. | 0641 |
| Lazard Capital Markets LLC | 0308 |
| Lazard Capital Markets LLC/Conduit Stock Loan | 7420 |
| Legent Clearing LLC | 0052 |
| Lehman Brothers, Bank, FSB | 2390 |
| Lehman Brothers, Inc. | 0074 |
| LBI-Lehman Government Securities Inc. (LBI) | 0636 |
| Lehman/First Edition Limited | 7042 |
| Lehman/FrontPoint Fixed Income Opportunities Fund, L.P. | 7283 |
| Lehman/Highland Master Fund | 7306 |
| Lehman/Metacapital Fixed Income Relative | |

*\* Denotes Participant prepared to accept Code 70 Deliveries, see note at end of section.*

# DTC PARTICIPANT ACCOUNTS IN ALPHABETICAL SEQUENCE

| Participant Account Name | No. |
|---|---|
| Value Master Fund, LTD. | 7284 |
| Lehman/Millennium Partners, L.P.-EH Capital | 7043 |
| Lehman/Millenium Partners LP-Format | 7281 |
| Lehman /Quantum Partners LDC Treasury. | 5297 |
| Lehman/ The Raptor Global Portfolio Ltd. | 7294 |
| Lehman/ The Tudor BVI Global Portfolio Ltd. | 7288 |
| Lehman /Tudor Futures Fund | 7295 |
| Lehman /Tudor Proprietary Trading, L.L.C. | 7297 |
| Lehman Brothers Inc. /Arcte Master Fund, L.P. | 7404 |
| Lehman Brothers Inc. /ACA Capital Partners I Master Fund Ltd | 7446 |
| Lehman Brothers Inc. /CGMA Special Accounts LLC | 7343 |
| Lehman Brothers Inc. /CQS ABS Master Fund Limited | 7443 |
| Lehman Brothers Inc. /Canyon Balanced Equity Master Fund, Ltd. | 7416 |
| Lehman Brothers Inc. /Canyon Capital Arbitrage Master Fund, Ltd. | 7411 |
| Lehman Brothers Inc. /Canyon Value Realization Fund, L.P. | 7412 |
| Lehman Brothers Inc. /Canyon Value Realization Fund, L.P. (Conv Arb) | 7346 |
| Lehman Brothers Inc. /Canyon Value Realization MAC 18, Ltd. | 7415 |
| Lehman Brothers Inc. /Carlyle Capital Corp. | 7438 |
| Lehman Brothers Inc./Carlyle Multi-Strategy Master Fund Ltd | 7457 |
| Lehman Brothers Inc. /Capra Global Managed Assets LTD. | 7344 |
| Lehman Brothers Inc. /Caxton International Limited | 7439 |
| Lehman Brothers Inc. /CGMA Special Accounts LLC | 7343 |
| Lehman Brothers Inc. /Citi Canyon, Ltd. | 7414 |
| Lehman Brothers Inc. /Commonfund Institutional Enhanced Short Duration Fund, Ltd. | 7435 |
| Lehman Brothers Inc. /The Canyon Value Realization Fund (Cayman), Ltd. | 7413 |
| Lehman Brothers Inc. /Diamondback Master Fund Ltd. | 7454 |
| Lehman Brothers Inc. / Dillon Read Finance L.P. | 7421 |
| Lehman Brothers Inc. /Dillon Read Financial Trading Ltd. | 7442 |
| Lehman Brothers Inc. /Drake Global Opportunities (Master) Fund, Ltd, Inc. Caymans | 7393 |
| Lehman Brothers Inc. /Drake Low Volatility Master Fund Ltd. | 7336 |
| Lehman Brothers Inc. /Drawbridge DTNJ | 7351 |
| Lehman Brothers Inc. /Drawbridge RV Plus Master Fund, Ltd | 7358 |
| Lehman Brothers Inc. /Ellington Mortgage Investors, LP | 7325 |
| Lehman Brothers Inc. /Equity Finance | 7312 |
| Lehman Brothers Inc. / FHC Master Fund, Ltd. | 7437 |
| Lehman Brothers Inc. /First Caribbean International Bank (Bahamas) Limited | 7132 |
| Lehman Brothers Inc. /First Caribbean International Bank (Cayman) Limited | 7133 |
| Lehman Brothers Inc. /First Principles Cap Mgmt. Inflation-Linked Opportunity Fund, Ltd. | 7392 |
| Lehman Brothers Inc. /FrontPoint Volatility Opportunities Fund GP, LLC | 7436 |
| Lehman Brothers Inc. /Goldman Sachs Emerging Markets Opportunities Fund, LLC | 7390 |
| Lehman Brothers Inc. /Goldman Sachs Emerging Markets Opportunities Fund Offshore, Ltd. | 7389 |
| Lehman Brothers Inc. /H2 Credit Partners Master Fund, Ltd. | 7361 |
| Lehman Brothers Inc. /Highland Special Opportunity Master Fund, Ltd | 7338 |
| Lehman Brothers Inc. /Liquid Trading Opportunities Fund LLC | 7396 |
| Lehman Brothers Inc. /Liquid Trading Opportunities Fund Offshore Ltd | 7399 |
| Lehman Brothers Inc. /MECSA SA | 7453 |
| Lehman Brothers Inc. /MLP Investments (Cayman) Ltd. | 7259 |
| Lehman Brothers Inc. /Merced Partners Ltd Partnership | 7449 |
| Lehman Brothers Inc. /Millennium Partners LP (Elliot Homblass) | 7358 |
| Lehman Brothers Inc. /Millennium Partners LP-Omnibus II | 7340 |
| Lehman Brothers Inc. /Millennium Partners LP-SRP | 7455 |
| Lehman Brothers Inc. /Nayon Capital Fund LTD. | 7334 |
| Lehman Brothers Inc. /OHP Libor Plus Master Fund, Inc. | 7362 |
| Lehman Brothers Inc. /RCG Endeavour, LLC | 7324 |
| Lehman Brothers Inc. /RCG Resolution LLC | 7353 |
| Lehman Brothers Inc. /Rock Ridge Fund | 7374 |
| Lehman Brothers Inc. / S.A.C. Genesis Fund Ltd. – Eric Nau! | 7425 |
| Lehman Brothers Inc. /S.A.C. Genesis Fund Ltd-Mark Fishman | 7429 |
| Lehman Brothers Inc. /S.A.C. Global Macro Fund, LLC (PING) | 7394 |
| Lehman Brothers Inc. /S.A.C. Multi-Strategy Fund Ltd. | 7426 |
| Lehman Brothers Inc. /S.A.C. Multi-Strategy Fund L.P. | 7429 |
| Lehman Brothers Inc. /SCS-C6 | 7258 |
| Lehman Brothers Inc. /SHK U.S. Dollar Yield Plus Fund | 7397 |
| Lehman Brothers Inc. /Sorin Master Fund | 7373 |
| Lehman Brothers Inc. /Stichting Pensioen PGGM | 7458 |
| Lehman Brothers Inc. /Tamarack International Ltd | 7447 |
| Lehman Brothers Inc. /Tensor Opportunity Ltd. | 7452 |
| Lehman Brothers Inc. /The 3D Capital Fund Ltd | 7366 |
| Lehman Brothers Inc. /The Coast Fund, L.P. | 7323 |
| Lehman Brothers Inc. /The Drake Offshore Master Fund Fund, LTD | 7355 |
| Lehman Brothers Inc. /Tudor Family Fund II LLC | 7300 |

| Participant Account Name | No. |
|---|---|
| Lehman Brothers Inc. /VegaPlus Capital Partners (U.S.A.) LLC | 7364 |
| Lehman Brothers Inc. /Vega Institutional LIBOR Fund Limited | 7354 |
| Lehman Brothers Inc. /VEGA Relative Value Fund Limited | 7370 |
| Lehman Brothers International (Europe) – Prime Broker (LBI) | 0079 |
| Lehman Brothers International (Europe) – Equity Division Account (I BI) | 5229 |
| Lehman Bros. A/C NB LLC, Funds Agency Lending | 7314 |
| Lek, Securities Corporation. | 0512 |
| Linsco/Private Ledger Corp. | 0075 |

**M**

| | |
|---|---|
| M.L. Stern & Co., LLC | 0581 |
| M&I Marshall & Ilsley Bank | 0992* |
| M&I Marshall & Ilsley Bank/IPA | 1530 |
| MacAllaster Pitfield MacKay Inc. | 0664 |
| Man Securities Inc. | 0050 |
| Man Securities Inc. /FI | 2756 |
| Man Securities Inc. /MFL | 7423 |
| Manufacturers & Traders Trust Company | 0990 |
| Manufacturers & Traders Trust Company/IPA | 1545 |
| Manufacturers & Traders Trust Company Munt Trading/ Safekeeping | 2382 |
| Maple Securities U.S.A. Inc. | 0269 |
| Maple Securities – FP | 0516 |
| Maple Securities UK | 0514 |
| Maple Securities U.S.A. Inc. | 0289 |
| Maple Securities U.S.A. Inc. – Domestic | 5239 |
| Maple Securities U.S.A. Inc. – Foreign | 5269 |
| Marsico Investment Corporation | 0287 |
| McDonald Investments Inc. | 0790 |
| Mellon Bank, N.A. | 0946 |
| Mellon Bank Capital Markets MMI/IPA | 1579 |
| Mellon Bank/Safekeeping | 2135 |
| Mellon Bank/Mellon Financial Markets, Inc. | 2523 |
| Mellon Trust of New England, National Association | 0954 |
| Mellon Trust of New England/Northwestern Mutual Life | 2446 |
| Mellon Trust of New England/SSCSIL, for UCITS/AIGGSL IRL | 2250 |
| Mellon Trust of New England. N.A. /The United Nations Joint Staff Pension Fund - A. U.N. Organization | 2297 |
| Mellon Trust of New England, N.A. /AIG | 2421 |
| Mercantile-Safe Deposit and Trust Company | 0976* |
| Mercantile Safe Deposit and Trust/Capital Markets | 2805 |
| Mercantile Safe Deposit and Trust Securities Lending | 2119 |
| MSD & T – Marshall National Bank | 2241 |
| MSD & T – National Bank of Fredericksburg | 2124 |
| Merchant Capital, L.L.C. | 6733 |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | 0161 |
| Merrill Lynch, Pierce, Fenner & Smith – Bond Lending | 5273 |
| Merrill Lynch, Pierce, Fenner & Smith Inc. MLIM Global Securities Financing International | 7305 |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. – Securities Lending | 5143 |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. – Foreign Security Lending | 5178 |
| Merrill Lynch, Pierce, Fenner & Smith – Foreign Bond Lending | 5274 |
| MLPF&S-MLIM Global Securities Financing | 7266 |
| Merrill Lynch Government Securities Inc. | 5193 |
| Merrill Lynch Professional Clearing Corp. | 0551 |
| Merrill Lynch Professional Clearing Corp. /Pax1 | 0671 |
| Merrill Lynch Professional Clearing Corp. /Pax2 | 0112 |
| Merrimack Valley Investment Inc. | 0472 |
| Mesirow Financial, Inc. | 0727 |
| Millenco, L.P. | 0462 |
| Mitsubishi UFJ Trust & Banking Corporation (USA) | 2932 |
| Mitsubishi UFJ Trust & Banking Corporation (U.S.A.) /Affiliate | 2037 |
| Mitsubishi UFJ Trust & Banking Corporation (USA) / Stock Loan | 2570 |
| Mizuho Trust & Banking Co. (USA) | 2689 |
| Mizuho Trust & Banking Co. (USA)/Security Lending | 2492 |
| Monte Titoli – S.P.A. | 2008 |
| Morgan, Keegan & Company, Inc. | 0780 |
| Morgan Stanley & Co. Incorporated | 0050* |
| MS Securities – FID | 5127 |
| MS&CO-Intl | 5224 |
| MS Securities Services Inc. | 0101 |
| Morgan Stanley-International Limited | 7309 |
| Morgan Stanley & Co. Inc. /Prime Dealer Services Corp. | 0058 |
| Morgan Stanley DW Inc. | 0015 |
| Murphy & Durieu | 0041 |

**N**

| | |
|---|---|
| Nasdaq Execution Services, LLC | 0568 |
| Natexis Bleichroeder Inc. | 0031 |
| Natexis Bleichroeder/Lending | 5250 |
| National City Bank | 2316* |
| National City Bank/IPA | 1559 |
| National City Bank/OTTA | 2085 |

* Denotes Participant prepared to accept Code 70 Deliveries, see note at end of section.

# DTC PARTICIPANT ACCOUNTS IN ALPHABETICAL SEQUENCE

| Participant Account Name | No. |
|---|---|
| National City Bank, Safekeeping | 2094 |
| National Bank of South Carolina, The | 2578 |
| National Securities Clearing Corporation SCC Division | 0888 |
| National Investor Services Corp. | 0044 |
| National Financial Services LLC | 0226 |
| National Financial Services, LLC/Fidelity Brokerage Services LLC | 7440 |
| National Financial Services LLC/Stock loan | 5157 |
| NBC Securities, Inc. | 0300 |
| NBC Securities, Inc. – Fixed Income Account | 0313 |
| Nederlands Central Instituuts Voor Giraal Effectenverkeer B.V. | 2016 |
| Neuberger Berman, LLC | 0155* |
| Neuberger Berman LLC/N&B Services | 7424 |
| Neuberger Berman, LLC-Ramius Securities, LLC | 7280 |
| Nomura Securities International, Inc. | 0180 |
| NSI Stock Lending | 5180 |
| Nomura Securities/Fixed Income | 5222 |
| Nomura International Trust Company | 2951 |
| Nomura Intl. Trust Co. /Nomura Intl. PLC | 2097 |
| North American Clearing, Inc. | 0297 |
| Northern Trust Company, The | 2669 |
| Northern Trust Company – Safekeeping | 2664 |
| Northern Trust Company/IPA | 1560 |
| Nuveen Investments, LLC | 0448 |
| NYFIX Clearing Corporation | 0294 |
| NYFIX Clearing Corporation Stock Loan | 7359 |
| NYSE Arca, Inc. | 6300 |
| **O** | |
| Oppenheimer & Co. Inc. | 0571 |
| Options Clearing Corporation, The | 0981 |
| OptionXpress, Inc. | 0338 |
| OCC Clearing Fund | 0554 |
| Options Clearing Corporation, The/Customers'Segregated Account for Cross-Margining | 0912 |
| **P** | |
| Pacific Capital Bank, N.A. | 2287 |
| Penson Financial Services, Inc. | 0234 |
| Perelman-Carley & Associates, Inc. | 8088 |
| Pershing LLC | 0443 |
| Pershing LLC/SL | 5163 |
| Pershing LLC/SL Int'l | 5198 |
| Petruzzi Securities, LLC | 0585 |
| Pflueger & Baerwald Inc. | 0428 |
| Piper Jaffray & Co. | 0311 |
| Piper Jaffray & Co./Conduit Account | 2214 |
| PNC Bank, National Association | 2616 |
| PNC Bank, N.A./IPA | 1515 |
| PNC Bank, N.A./Market Street Funding Securities | 2801 |
| PNC Bank, N.A./Pittsburgh | 2834 |
| PNC Bank, N.A./Super Philadelphia | 2957 |
| PNC Bank/PNC Municipal Strategy - BLK | 2166 |
| PNC Equity Securities Corp. | 2372 |
| Portfolio Brokerage Services, Inc. | 8052 |
| PrimeVest Financial Services, Inc. | 0701 |
| Prudential Bache Securities, LLC | 0104 |
| PWMCO, LLC | 0467 |
| **R** | |
| Rafferty Capital Markets, LLC | 0212 |
| Raymond, James & Associates, Inc. | 0725* |
| Raymond, James & Associates, Inc. /Raymond James Trust Company | 5179 |
| RJ Dealer Stock Loan | 0594 |
| RBC Capital Markets Corporation | 0569 |
| RBC Capital Markets Corp/RBCCM | 7408 |
| RBC Dain Rauscher Inc. | 0235 |
| RBC Dain Rauscher/Securities Lending | 7417 |
| Regions Bank | 0971 |
| Regions Bank/West Valley | 2329 |
| Reliance Trust Company | 5902 |
| Reliance Trust Company/SWMS 1 | 2643 |
| Richards, Merrill & Peterson, Inc. | 8192 |
| Robinson & Lukens Inc. | 7607 |
| Romano Brothers & Co. | 8065 |
| Roosevelt & Cross Incorporated | 6931 |
| **S** | |
| Sanford C. Bernstein & Co. L.L.C. | 0013 |
| Schonfeld Securities, LLC | 0064 |
| Schonfeld Securities, LLC. /SCHON-EX LLC | 0178 |
| Schonfeld Securities, LLC/Securities Lending | 7369 |
| Scotia Capital (USA) Inc. | 0096 |
| Scott & Stringfellow, Inc. | 0702 |
| Scottrade, Inc. | 0705 |
| Seasongood & Mayer | 0786* |
| Seattle – Northwest Securities Corporation | 6917 |
| Securities Finance Trust Company | 2047 |
| SEI Private Trust Company | 2039 |
| SG Americas Securities, LLC. | 0286 |
| SG Americas Securities, LLC/Foreign Stock Loan | 5241 |

| Participant Account Name | No. |
|---|---|
| Shelby Cullom Davis & Co., L.P. | 0316 |
| Smith, Moore & Co. | 0494 |
| Société Générale, New York Branch | 1546 |
| Soloway & Co. | 6006 |
| Southwest Securities, Inc. | 0279 |
| Southwest Securities, Inc. – Stock Loan | 5128 |
| State Street Bank and Trust Company | 0997 |
| Fiduciary SSB | 0987 |
| SSB – Bank Portfolio | 2436 |
| SSB – Trust Custody | 2319* |
| SSB – Capital Markets | 2556 |
| SSB – SPDR's | 2950 |
| SSB – Physical Custody Services | 2193 |
| State Street Bank & Trust Company of California, N.A. | 2681 |
| State Street Bank & Trust Company/DB Residual Processing Account | 2548 |
| State Street Bank and Trust Company/ Deutsche Bank Frankfurt | 2389 |
| State Street Bank and Trust Company/IPA | 1629 |
| South Street Securities LLC | 7451 |
| Stephens, Inc. | 419 |
| Sterling National Bank | 2004 |
| Sterne, Agee & Leach, Inc. | 0750* |
| Stifel, Nicolaus & Company Incorporated | 0793 |
| StockCross Financial Services, Inc. | 0445 |
| Stoever, Glass & Co., Inc. | 6759 |
| Sumitomo Trust & Banking Co. (U.S.A.) | 2779 |
| SunTrust Bank | 2971 |
| SunTrust Bank/STB Retail CD | 2114 |
| SunTrust Bank/STES IPA | 1594 |
| SunTrust Bank/Safekeeping Custodian for STES | 2717 |
| Sweney Cartwright & Co. | 7027 |
| Swiss American Securities Inc. | 0012 |
| Swiss American Securities Inc./#2 | 5284 |
| Swiss American Securities Lending | 5412 |
| **T** | |
| Temper of the Times Advisor Services, Inc. | 5175 |
| Terra Nova Financial. LLC | 0364 |
| Texas Treasury Safekeeping Trust Company | 2822 |
| Texas Treasury Safekeeping Trust Company/IPA | 1584 |
| The Stock Exchange Clearing House Ltd | 2015 |
| Timber Hill LLC | 0549 |
| Timber Hill LLC Account 2 | 0437 |
| Track Data Securities Corp. | 0459 |
| TradeStation Securities, Inc. | 0271 |
| Tradition Asiel Securities Inc. | 0270 |
| Transatlantic Securities Company | 0408 |
| Trustmark National Bank | 2852 |
| Tullett Liberty Securities Inc. | 0624 |
| **U** | |
| U.S. Bank N.A. | 2803 |
| U.S. Bank N.A. /CP | 1510 |
| U.S. Bank N.A./Safekeeping West | 2234 |
| U.S. Bank N.A./Third Party Lending | 2837 |
| U.S. Bank N.A./Trust NY MTN | 2897 |
| UBS AG | 0979 |
| UBS AG IPA Account | 1540 |
| UBS AG Stamford Branch/As Custodian for UBS AG London Branch | 2607 |
| UBS Clearing Services Corporation | 0386 |
| UBS Financial Services Inc. | 0221 |
| UBS Financial Services Inc. /Government Securities Account #2 | 5170 |
| UBS Securities LLC | 0642 |
| UBS Securities LLC/CMO | 0652 |
| UBS Securities LLC/Global Portfolio Lending | 5259 |
| UBS Securities LLC/Securities Lending | 5284 |
| UMB Bank, National Association | 2450 |
| UMB Bank, Investment Division | 2451 |
| UMB Bank, N.A./Enogex MTN/IPA | 1523 |
| Union Bank & Trust Company | 2067 |
| Union Bank of California, N.A. | 2145 |
| Union Bank of California N.A. /CNA | 2684 |
| Union Bank of California Capital Markets | 2851 |
| Union Bank of California/Corporate Trust/IPA | 1500 |
| Union Bank of California Global Custody | 2076 |
| United States Trust Company, National Association | 6931 |
| United States Trust Company, National Association/ Treasury/IPA | 1529 |
| US Bancorp Investments, Inc. | 0280 |
| USAA Investment Management Company | 0367 |
| **V** | |
| Van Kampen Funds Inc. | 0892* |
| **W** | |
| W.H. Reaves & Co., Inc. | 0382 |
| Wachovia Bank, N.A. | 0928 |
| Wachovia Bank N.A./Capital Markets | 2072 |
| Wachovia Bank N.A./Dealer Clearance Acct. #2 | 2606 |

*Denotes Participant prepared to accept Code 70 Deliveries, see note at end of section.

## DTC PARTICIPANT ACCOUNTS IN ALPHABETICAL SEQUENCE

| Participant Account Name | No. | Participant Account Name | No. |
|---|---|---|---|
| Wachovia Bank, N.A. /IPA | 1527 | | |
| Wachovia Bank, N.A./TS | 2040 | | |
| Wachovia Capital Markets, LLC. | 0250 | | |
| Wachovia Capital Markets, LLC. /Wachovia Proprietary Equity Trading, LLC. | 5190 | | |
| Wachovia Capital Markets, LLC/Wachovia Securities International Limited | 5199 | | |
| Wachovia Capital Markets/Securities Finance | 2460 | | |
| Wachovia Securities, LLC | 7060 | | |
| Wachtel & Co., Inc. | 0709 | | |
| WaMu Capital Corp. | 0206 | | |
| Waters, Parkerson & Co., Inc. | 7025 | | |
| Wedbush Morgan Securities, Inc. | 0103 | | |
| Wedbush Morgan Securities Stock Loan | 5166 | | |
| Wells Fargo Bank, National Bank | 2027 | | |
| Wells Fargo Bank, N.A. Issuing/Paying Agent | 1536 | | |
| Wells Fargo Bank/Safekeeping Services | 2112 | | |
| Wells Fargo Brokerage Services, LLC | 0025 | | |
| Wells Fargo Investments, LLC | 0733 | | |
| Wells Fargo Investments, LLC/Stock Loan | 7268 | | |
| Wesbanco Bank, Inc. | 2271 | | |
| WestLB Securities Inc. | 5177 | | |
| WestLB Securities Agency Account | 5160 | | |
| William Blair & Company, L.L.C. | 0771 | | |
| Wilmington Trust Company | 2215* | | |
| Wilmington Trust Company/IPA | 1507 | | |
| Wilson-Davis & Co., Inc. | 0283 | | |
| Wm. V. Frankel & Co., Inc. | 0632 | | |
| Wolfe & Hurst Bond Brokers, Inc. | 0051* | | |
| Wolverton Securities Ltd./CDS | 5079 | | |
| Wulff, Hansen & Co. | 5226 | | |

**Y**

**Z**

| | | | |
|---|---|---|---|
| Zions Direct, Inc. | 0065 | | |
| Zions First National Bank | 2104 | | |
| Zions First National Bank—CT Issue & Pay A/C /IPA | 1598 | | |
| ZIV Investment Co. | 0082 | | |

* Denotes Participant prepared to accept Code 70 Deliveries, see note at end of section.

# EXHIBIT B

## DIRECT REGISTRATION SERVICES/LIMITED PARTICIPANTS

| Participant Name | Number | Participant Name | Number |
|---|---|---|---|
| ChaseMellon Shareholder Services, L.L.C./DRS | 7800 | | |
| The Bank of New York/DRS | 7801 | | |
| Equiserve Trust Company, N.A. /DRS | 7802 | | |
| First Chicago Trust Company of New York/DRS | 7803 | | |
| American Stock Transfer & Trust Company/DRS | 7805 | | |
| Wells Fargo Bank National Association/DRS | 7806 | | |
| Computershare Investor Services, LLC/DRS | 7807 | | |
| Continental Stock Transfer & Trust Company/DRS | 7808 | | |
| Equiserve Trust Company, N.A. / J.P. Morgan Service Center/DRS | 7809 | | |
| UMB Bank, N.A. /DRS | 7811 | | |
| Computershare Trust Company, Inc. /DRS | 7812 | | |
| National City Bank/DRS | 7814 | | |
| AFLAC Incorporated/DRS | 7815 | | |
| LaSalle Bank National Association/DRS | 7816 | | |
| CenterPoint Energy, Inc. /DRS | 7817 | | |
| Citibank, N.A./DRS | 7818 | | |
| Investors Bank & Trust Company/DRS | 7819 | | |
| Registrar and Transfer Company/DRS | 7820 | | |
| Southern Company Services, Inc. /DRS | 7821 | | |
| The Proctor & Gamble Company/DRS | 7823 | | |
| StockTrans, Inc. /DRS | 7824 | | |
| The Bank of New York - Michigan/DRS | 7825 | | |
| Continental Stock Transfer & Trust Company/II/DRS | 7826 | | |
| Continental Stock Transfer & Trust Company/III/DRS | 7827 | | |
| Continental Stock Transfer & Trust Company /IV/DRS | 7828 | | |
| The Walt Disney Company/DRS | 7829 | | |
| Duke Energy Corporation/DRS | 7830 | | |
| U. S. Stock Transfer Corporation/DRS | 7831 | | |
| SCANA Corporation/DRS | 7832 | | |
| Sara Lee Corporation/DRS | 7834 | | |
| Corporate Stock Transfer, Inc. DRS | 7835 | | |
| Transfer Online, Inc. /DRS | 7837 | | |
| HSBC Bank USA, N.A./DRS | 7839 | | |
| Hickory Point Bank & Trust, fsb/DRS | 7840 | | |
| Securities Transfer Corporation/DRS | 7841 | | |

# EXHIBIT C



**Our Business**

**Following a Trade**

**History and Timeline**

**Management and Board**
  Senior Management Team
  Board of Directors
  Board Bios

**Subsidiaries & Joint Ventures**

**Annual Reports**

Home :: About Us :: **DTCC: Management & Board - Board of Directors**

# BOARD OF DIRECTORS

DTCC's Board is made up of 18 directors who also serve as directors of the company's registered clearing agency subsidiaries. DTCC's directors are elected for one-year terms and also serve as directors of the company's operating subsidiaries. Fourteen are representatives of participants, including international broker/dealers, correspondents and clearing banks, mutual fund companies and investment banks. Two directors are designated by DTCC's preferred shareholders: NASD and the New York Stock Exchange. The remaining two are the chairman, and the president and chief executive officer of DTCC. Individuals are nominated for election as directors based on their ability to represent participants of each of DTCC's registered clearing agency subsidiaries, and Board committees are specifically structured to help achieve this objective. In addition, non-Board members serve on a number of DTCC Board committees as full voting members to ensure broad industry representation and expertise on key industry subjects.

The list includes:

ELLEN ALEMANY
Chief Executive Officer
Global Transaction Services (GTS), Citigroup Corporate
and Investment Banking

GERALD A. BEESON
Senior Managing Director and Chief Financial Officer
Citadel Investment Group, LLC

J. CHARLES CARDONA
Vice Chairman
The Dreyfus Corporation

STEPHEN CASPER
President and Chief Executive Officer
Fischer Francis Trees & Watts, Inc.

ART CERTOSIMO
Executive Vice President
Bank of New York

JILL M. CONSIDINE
Chairman
The Depository Trust & Clearing Corporation (DTCC)

RANDOLPH L. COWEN
Chief Information Officer and Head of Operations
Goldman Sachs

DONALD F. DONAHUE
President and Chief Executive Officer
The Depository Trust & Clearing Corporation (DTCC)

NORMAN L. EAKER
Principal, Operations Division
Edward Jones

ROBERT (BOB) KAPLAN

Executive Vice President
State Street Corporation

CATHERINE R. KINNEY
President and Co-Chief Operating Officer
NYSE Group, Inc.

GERARD LaROCCA
Managing Director and Chief Administrative Officer
Barclays Capital

NORMAN MALO
President and Chief Executive Officer
National Financial Correspondent Clearing

RONALD PURPORA
Chief Executive Officer
ICAP North America, Securities Division

DIANE SCHUENEMAN
Senior Vice President
Merrill Lynch & Co., Inc

DOUGLAS SHULMAN
President, Markets, Services and Information
NASD

TIMOTHY J. THERIAULT
President, Worldwide Operations & Technology
Northern Trust Company

DAVID WEISBROD
Senior Vice President, Risk Management Executive,
Treasury & Securities Services
JPMorgan Chase & Co.

*Updated October 10, 2006*

Legal Information   |   Privacy Policy   |   Sitemap   |   Customer Service   |   Contact Us





About Us   Products & Services   Customer Focus   Thought Leadership   Press Room   Newsletters   Careers

printer-friendly version

**Our Business**

**Following a Trade**

**History and Timeline**

**Management and Board**
  Senior Management Team
  Board of Directors
  Board Bios

**Subsidiaries & Joint Ventures**

**Annual Reports**

Home :: About Us :: **DTCC: Management & Board - Board Bios**

## BOARD OF DIRECTORS: BIOGRAPHIES

MS. ELLEN ALEMANY is the Chief Executive Officer for Global Transaction Services (GTS), a division of Citigroup Corporate and Investment Banking and one of Citigroup's 12 publicly reported product lines. Prior to being named CEO of Global Transaction Services in 2006, Ms. Alemany was the Executive Vice President for the Commercial Business Group, which includes CitiCapital, the Commercial Markets Group, and the Commercial Real Estate Group. In addition to managing these businesses, she was responsible for managing the business relationships within Citibank Texas, and functioned as President and Chief Executive Officer of CitiCapital. Ms. Alemany is a member of the Citigroup Operating Committee, the Corporate and Investment Banking Planning Group, and the Global Banking Operating Committee. In October 2005, U.S. Banker named Ms. Alemany #5 on their annual "The 25 Most Powerful Women in Banking" list. From 1977 to 1987, Ms. Alemany worked at Chase Manhattan Bank in Operations, Structured Trade, and the Media and Electronics Department as a Senior Lender. Ms. Alemany joined Citibank in 1987 and in 1988, was appointed Area Head of Citibank's New York Leveraged Capital Group. In 1991, Ms. Alemany was appointed a Senior Credit Officer of the bank. Ms. Alemany has held a number of positions in the Global Corporate Bank including Customer Group Executive of North American Markets, Global Industry Head of Media and Communications, and U.S. Industry Head of Consumer Products. In November 1999, Ms. Alemany was appointed Executive Vice President of Citibank and the Customer Group Executive for the Global Relationship Bank in Europe. Ms. Alemany's other roles have included Chairman and Chief Executive Officer for Citibank International plc, Citibank's pan-European Bank, and Country Corporate Officer for the United Kingdom. Ms. Alemany earned her MBA with a specialization in Finance from Fordham University in 1980. Ms. Alemany serves on the Board of Directors for Citicorp USA, Inc.; Citicorp North America, Inc.; and the Equipment Leasing Association (ELA). In addition, she is the Treasurer and a member of the Board of Trustees of the Equipment Leasing and Finance Foundation. She serves as Chairperson of the March of Dimes Foundation's Westchester and Rockland (New York) County Bank Challenge. Ms. Alemany was elected to the March of Dimes New York Division Board of Directors in December of 2005.

GERALD A. BEESON is Senior Managing Director and Chief Financial Officer for Citadel Investment Group, L.L.C. Citadel is a global investment firm managing more than $12 billion in investment capital. As Chief Financial Officer, he is responsible for asset and liability management, financial control, global operations, and general services functions. Prior to becoming Chief Financial Officer, Mr. Beeson was Global Controller, and is a Certified Public Accountant. In addition, Mr. Beeson holds several registrations with the National Association of Securities Dealers and is a member of The Chicago Board of Trade.

J. CHARLES CARDONA is a 24-year Dreyfus veteran. Currently, Mr. Cardona is a Vice Chair and a Director of The Dreyfus Corporation. Mr. Cardona is responsible for overseeing all client relationships at Dreyfus, including strategic account sales. Mr. Cardona is a member of The Dreyfus Management Committee and the Corporation's Operating Committee which sets strategic direction for the firm. Prior to becoming Vice Chair, Mr. Cardona served as Executive Vice President and National Sales Manager for the Institutional Services Division. He joined the Institutional Services Division in 1985 with management

responsibility for all Institutional Operations and Client Service units which he continues to oversee as part of his current responsibilities. Prior to joining the Institutional Services Division, Mr. Cardona served as Assistant Director of Sales and Services in the Dreyfus Retail Division which he joined in 1981. Prior to joining Dreyfus, Mr. Cardona spent three years as an Account Manager with Bradford Trust Co., responsible for providing syndicate credit for municipal bond underwritings. Mr. Cardona is a graduate of Manhattan College with a bachelor's degree in business administration.

STEPHEN CASPER is President and Chief Executive Officer of Fischer Francis Trees & Watts, Inc. (FFTW), and has over 20 years of experience in the investment business in the areas of asset management, business development and client service. Mr. Casper joined FFTW in 1990 as Chief Financial Officer. His responsibilities increased over time to encompass global management of the firm's finance, operations, administration, human resources and technology functions, leading to his appointment as Chief Operating Officer in May 2001. In 2003, he also took on global management of the Client Service and Business Development team and became responsible for product development in the areas of alternative investments, structured products and other commingled vehicles. Before coming to FFTW, Mr. Casper worked for six years with the Rockefeller Family Office, where he was Treasurer. His duties there included managing all investment operations functions and developing commingled investment vehicles, in addition to managing the finance and accounting functions for Rockefeller family members and related institutions. Earlier in his career, Mr. Casper was a sector controller with the Primerica Corporation responsible for the financial control and strategic planning of a group of specialty retailing subsidiaries. Mr. Casper is the President and Director of FFTW Funds, Inc. He also serves on the board of MarketAxess Holdings, Inc. as both Director and Chairman of the Audit Committee and is a member of the Investment Committee of the Brooklyn Museum of Art. He is also a Certified Public Accountant.

ART CERTOSIMO is Executive Vice President of Broker-Dealer Services for The Bank of New York. Mr. Certosimo manages the Company's broker-dealer services business, which delivers collateral management and securities clearance services to financial institutions and corporations worldwide. In this capacity, Mr. Certosimo oversees all client services, product management, sales, operations and technology activities on a global basis. Before joining The Bank of New York in his current capacity in 1998, Mr. Certosimo was a principal of Morgan Stanley Asset Management (MSAM), where he managed customer information services worldwide. This division included all client service administration, marketing activities, and the performance/analytics services group. Prior to this, he was a Vice President at The Chase Manhattan Bank's Global Investor Services group, where he established and managed the global customer service organization and was responsible for delivering all clients service, operations, performance measurement and consulting services to Chase's institutional clients worldwide. Mr. Certosimo serves as Vice Chairman and is a member of the Board of Directors of Promontory Interfinancial Network. In addition, he has served on a number of committees dedicated to delivering actionable solutions to issues facing the financial services industry, among them: the Working Group on Government Securities Clearance and Settlement, the Bond Market Government Securities Market Emergency Subcommittee, the Industry Working Group on Payments System Risk Policy Change, and The NewBank Working Group. He is also a member of the Finance Advisory Board of Rutgers Business School, and serves on the Board of Directors of the Brooklyn Bureau of Community Service. Mr. Certosimo holds a B.S. in Accounting and Business Administration from Rutgers College at Rutgers University. He also holds an MBA in Management from Fairleigh Dickinson University.

JILL M. CONSIDINE is Chairman of DTCC, DTC, NSCC, and FICC. Prior to joining DTC in January 1999, she was President of the New York Clearing House Association, a position she held since July 1993. Prior to joining the Clearing House, she had been Managing Director and Chief Administrative Officer at American Express Bank Ltd. since 1991, and a member of its Board of Directors. From 1985-1991, Miss Considine was

)TCC: Management & Board - Board Bios

the Superintendent of Banks for New York State. Miss Considine had also served as President and Chief Executive Officer of The First Women's Bank, and held a variety of executive positions at Bankers Trust Company and Chase Manhattan Bank.

RANDOLPH L. COWEN is Global Head of Technology and Operations for the Goldman Sachs Group, Inc. Prior to assuming this role, Mr. Cowen was Global Head of Technology. He joined the firm in 1982 and became a partner and Managing Director in 1996.

DONALD F. DONAHUE is President and Chief Executive Officer of DTCC, DTC, NSCC and FICC. He joined DTC in 1986 after 14 years in the municipal securities industry. During his time at DTC, he held positions in Participant Services/Planning and in several operations areas. He headed DTC's Operations Division from 1995 to 1997, when he assumed primary responsibility for DTC's Information Services Division and became DTC's Chief Information Officer. After the integration of DTC and NSCC, Mr. Donahue was Managing Director for the Customer Marketing and Development Group, responsible for developing and marketing the service lines offered by DTCC's subsidiaries. This role included strategic planning, product development, IT applications development and technology infrastructure support and telecommunications. Mr. Donahue assumed his current position in May of 2003. Prior to joining DTC, Mr. Donahue worked for five years with Barr Brothers & Co. Inc., a brokerage firm specializing in municipal securities. He worked for the Municipal Securities Rulemaking Board from 1977 to 1985, first as assistant executive director and then as deputy executive director. From 1985 to 1986, he was president of two affiliated companies that developed and marketed secondary market credit enhancements for municipal securities. Mr. Donahue currently serves as Chairman of the Financial Services Sector Coordinating Council for Critical Infrastructure Protection and Homeland Security, being appointed to this role in May 2004 by John W. Snow, Secretary of the Treasury.

NORMAN L. EAKER is General Partner of Edward Jones. He is responsible for Global Operations in the United States, Canada and the United Kingdom. He previously held the positions of Director of Internal Audit, Head of Mortgage Operations and held various leadership roles within Operations. Prior to joining Edward Jones, Mr. Eaker worked as a Certified Public Accountant for Peat, Marwick & Mitchell & Co. from 1978 through 1981. He is a member of the SIA Operations Committee, and a former member of the Chicago Stock Exchange Board of Governors.

ROBERT (BOB) KAPLAN is Executive Vice President and head of State Street Global Services, overseeing the daily processing of all cash-and securities-related activities worldwide. Mr. Kaplan serves as a member of State Street's Executive Management Group, Operating Council, Major Risk Committee, and he is President of State Street Bank & Trust Company, N.A. Mr. Kaplan has been with State Street for more than 20 years and has held a variety of management positions. From May 1993 through June 2001, he worked in the Toronto office where his responsibilities included offshore and Canadian mutual funds. In 1997, he was named Chief Operating Officer for Investor Services Canada. Then, between July 2001 and February 2003, Mr. Kaplan played a crucial role in global business development, where his responsibilities included strategic acquisitions, joint ventures and large, multinational outsourcing opportunities. Mr. Kaplan is a director on the boards of Omgeo, Syntel Solutions (Mauritius) Limited, and Syntel Sourcing Private Limited, Mumbai.

CATHERINE R. KINNEY is President and Co-Chief Operating Officer of the New York Stock Exchange. She has held this position since January 2002. Prior to her current position, Mrs. Kinney was group Executive Vice President since June 1995, overseeing the Exchange's competitive position and relationships with its listed companies, member firms and institutions as well as the Exchange Traded Funds, and Fixed Income divisions. Prior to that, since 1986, she was responsible for managing trading-floor operations and technology. Joining the NYSE in 1974, Mrs. Kinney has worked in several departments, including regulation, sales and marketing, and technology planning. Mrs. Kinney is a member of the

boards of the New York Stock Exchange Foundation, Georgetown University, Junior Achievement of New York, U.S. India Business Council, and Catholic Charities. She served on the Board of the Metropolitan Life Insurance Co. from 2002-2004. Mrs. Kinney graduated Magna Cum Laude from Iona College and completed the Advanced Management Program, Harvard Graduate School of Business. She has received honorary degrees from Georgetown University and Rosemont College.

GERARD LaROCCA is a Managing Director, Head of Operations globally, and the Chief Administrative Officer, Americas at Barclays Capital. He is also the Chief Executive of Barclays Capital US Broker Dealer; Barclays Capital Inc and the New York Branch Manager for Barclays Bank PLC. Based in New York, Mr. LaRocca joined Barclays Capital in 1998 as a Managing Director and Head of Operations, globally. In February 2000, he took on the additional role of Chief Financial Officer. The firm announced in November 2001, Mr. LaRocca's appointment as Chief Administrative Officer, Americas. Mr. LaRocca brings to his position over 20 years of experience working in the financial services industry. He was previously a Managing Director at Salomon Brothers. Mr. LaRocca received his BS from Wagner College in 1979 and his MBA from Pace University in 1984. In July 2003, he was appointed to the INROADS New York City Board of Directors.

NORMAN MALO is President and CEO of National Financial Correspondent Clearing. Previously with Financial Services Corporation and Robinson Humphrey in Atlanta, and Lehman and Shearson in New York, he was a long time operations executive when he moved over to Fidelity Investments in 1997 to run their Operations group, National Financial Services LLC. He assumed his current position of President and CEO of National Financial Correspondent Clearing in March 2003. National Financial, a Fidelity Investments company with $585 million in revenue and customer assets of $545 billion, presently provides 352 correspondent broker/dealers — ranging from institutional and full-service firms to independent contractors, banks, and discount brokers — with leading-edge clearing and execution products and integrated productivity tools to help enhance firm profitability, drive business growth, and forge deeper customer relationships. He is also on the Advisor Council of Furman University and on the Board of Directors of Securities Across America.

RONALD PURPORA is Chief Executive Officer of ICAP North American Securities, a wholly owned subsidiary of ICAP plc. ICAP plc is a publicly listed company in the U.K., currently employing 2700 people in 23 cities worldwide. He is a member of the Board of ICAP North America, as well as a member of the Global Executive Management Group of ICAP plc. Mr. Purpora is responsible for all fixed income and equity trading in North America. He also serves as Chief Executive Officer of First Brokers Securities, a subsidiary of ICAP plc. In addition, he is an executive director of the Bond Market Association. Mr. Purpora has been active in a number of charitable organizations including; Finance Chairman of St. Joseph St. Thomas (1991-2001), Pax Christi Hospice, Kids Against Cancer, Chairman of Camp St. Edward's Advisory Board, and is a Staten Island Heart Institute Board member.

DIANE SCHUENEMAN is Senior Vice President of Merrill Lynch & Co. and a member of the firm's Operating Committee responsible for Global Operations and Infrastructure Services. Ms. Schueneman has been with Merrill Lynch since 1971 during which time she has served in a variety of roles. From 2001 to 2004, Ms. Schueneman was a Senior Vice President in the Global Private Client division responsible for Services and Technology. Prior roles included head of Operations at Merrill Lynch Investment Managers, Institutional Sales, Business Manager of International Equities in London, head of ML Futures Execution and Clearing Services and head of Global Debt and Derivative Operations. Ms. Schueneman currently serves on the Board of Managers of Omgeo.

DOUGLAS SHULMAN is President of Markets, Services and Information and is a member of the Office of the Chairman of NASD. He has broad-based responsibility for operations and services at NASD. He oversees NASD's interests and relationship with The Nasdaq Stock

Market and is responsible for NASD's market transparency facilities including OTC Equities and TRACE, as well as other fixed income activities. He is also responsible for managing NASD's technology and registration (CRD and IARD) areas and working with the broker/dealer community to strengthen firms' internal compliance. Mr. Shulman also oversees NASD's corporate development activities. Mr. Shulman has spent his career in both the public and private sectors. Before joining NASD, Mr. Shulman co-founded and was a partner of FoundryOne, a company focused on building and spinning off technology-focused start-ups within major corporations. Mr. Shulman supervised FoundryOne's investment and advisory services. Previously, Mr. Shulman was a private equity investor at Darby Overseas Investments, Ltd., the holding company and general partner of several private investment funds. In this capacity he managed both financial and legal aspects of investments and transactions. Mr. Shulman also worked for AT Kearney consulting. Mr. Shulman's public sector work includes serving as Chief of Staff for the National Commission on Restructuring the Internal Revenue Service (IRS), a bi-partisan commission established to conduct a major restructuring of the IRS. The Commission's work was the foundation for the IRS Restructuring and Reform Act passed in July 1998. Mr. Shulman holds a BA from Williams College, an MPA from Harvard University's Kennedy School of Government, and a JD (magna cum laude) from Georgetown University Law Center.

TIMOTHY J. THERIAULT is President and Business Unit Head of Worldwide Operations and Technology at The Northern Trust Company, Chicago. As President of Worldwide Operations and Technology, Tim leads Northern Trust's effort to deliver fully integrated products and services through the newest technologies available. Focusing technological enhancements to keep up with the pace and growth of the marketplace, his team of professionals has transformed Northern Trust into an efficient link to the global marketplace. He is a member of Northern Trust Corporation's management committee. He was most recently Chief Technology Officer and Head of Worldwide Technology. His responsibilities included application development, operations, architecture, networks, technology support, and technology planning/strategies. Mr. Theriault joined Northern Trust in 1982 and was named an Officer in July, 1986, and a Second Vice President in March, 1988. From 1990-1991 he was associated with S.C. Johnson & Son, Inc. He rejoined Northern Trust as a Vice President in September, 1991; was named a Senior Vice President in September, 1995; Chief Technology Officer in February, 1996; an Executive Vice President in January, 1999; and President-Worldwide Operations and Technology in May, 2002. He is a Director of the Make-a-Wish Foundation, the Hinsdale Hospital Foundation Board, Helping Hands Rehabilitation Center and Junior Achievement. Theriault serves on the Client Advisory Board of Sun MicroSystems, Sybase, BEA Systems and InfoSys; on the Reader Advisory Board of Wall Street and Technology; and on the Mayor's Technology Council for the City of Chicago. He is a member of the Financial Services Roundtable.

DAVID WEISBROD is Senior Vice President of JPMorgan Chase & Co. and Risk Management Executive for the Treasury & Securities Services division. He is responsible for managing credit, operational, fiduciary and other risks in the custody, trust, cash management and trade finance areas of the bank. Prior to his current assignment, Mr. Weisbrod held positions in the Asia Banking Group, Middle East Banking Group, as Credit Policy Officer in the International Department and as Corporate Banking Manager in Milan, Italy. He has served as Credit Executive for the Real Estate Finance division and as Corporate Credit Audit Executive. Mr. Weisbrod co-chairs the Treasury and Securities Services Risk Management Committee. Additionally, he served as head of the New York Federal Reserve Bank's Payments Risk Committee Working Group and is currently a member of the Payments Risk Committee. He has been active in a number of civic organizations and is a member of the International Center for Diarrheal Disease Research Investment Committee.

*Updated October 10, 2006*

Legal Information    |    Privacy Policy    |    Sitemap    |    Customer Service    |    Contact Us

 

GO

**About Us** | **Products & Services** | **Customer Focus** | **Thought Leadership** | **Press Room** | **Newsletters** | **Careers**

printer-friendly version

**Our Business**

**Following a Trade**

**History and Timeline**

**Management and Board**
  Senior Management Team
  Board of Directors
  Board Bios

**Subsidiaries & Joint Ventures**

**Annual Reports**

Home :: About Us :: **DTCC: Management & Board - DTCC Management Team**

## SENIOR MANAGEMENT TEAM

The senior management team of The Depository Trust & Clearing Corporation is listed below:

Jill M. Considine
Chairman

Donald F. Donahue
President & Chief Executive Officer

William B. Aimetti
Chief Operating Officer

Peter J. Axilrod
Managing Director, Business Development

Ann Bergin
Managing Director & General Manager, Mutual Fund Services

Kevin P. Carey
Managing Director & Chief Administrative Officer

John J. Colangelo
Managing Director, Operations and Client Services

Thomas F. Costa
Managing Director & General Manager, Clearance and Settlement Group

James V. Femia
Managing Director & General Manager, DTCC Solutions LLC

Stuart Z. Goldstein
Managing Director, Corporate Communications

James Koster
Managing Director, Marketing and Relationship Management

Cheryl T. Lambert
Managing Director, Risk Management

James P. Leonard
Managing Director, Strategic Planning

Ellen Fine Levine
Managing Director and Chief Financial Officer

Richard R. Macek
Executive Managing Director, Risk Management and Finance

Robert J. McGrail
Executive Managing Director, Domestic and International Core Services

Richard B. Nesson
Executive Managing Director, Legal, Regulatory & Compliance

3/18/2007 8:15 PM

Anthony J. Portannese
Managing Director, Human Resources

Larry E. Thompson
Managing Director & General Counsel

Janet Wynn
Managing Director & General Manager, International, Asset
Services and DTCC Deriv/SERV LLC

John C. Ziambras
Managing Director & General Manager, Insurance Services

Lori Zivny.
Managing Director & General Auditor

*Updated February 23, 2007*

High-resolution images
of DTCC's Senior
Management team are
also available. Please
contact DTCC Corporate
Communications at (212)
855-5471.

Legal Information   |   Privacy Policy   |   Sitemap   |   Customer Service   |   Contact Us

# EXHIBIT D

# GALLION & SPIELVOGEL

**75 ROCKEFELLER PLAZA**
**18™ FLOOR**
**NEW YORK, NEW YORK 10019**

**212.710.5160**
**FACSIMILE: 212.428.6777**

**WWW.GSBARRISTERS.COM**

February 16, 2007

**BY MESSENGER**

The Honorable Charles S. Haight
United States District Judge
United States Courthouse
Room 1940
500 Pearl Street
New York, New York

> RE:     Olde Monmouth Stock Transfer Co., Inc. v.
>         Depository Trust & Clearing Corporation and
>         Depository Trust Company, No. 07 CV 0990 (CSH).

Dear Judge Haight:

I write on behalf of Plaintiff Olde Monmouth Stock Transfer Co., Inc. ("Olde Monmouth") in connection with the hearing before Your Honor on Plaintiff's Order to Show Cause and for a Temporary Restraining Order that is now scheduled to take place on Tuesday, February 20, at 11:00 a.m.

Yesterday, we became aware of an article that quite recently appeared in the "STA Newsletter," which is an official publication of the Securities Transfer Association, the trade group that represents members of the stock transfer agency industry. In addition to providing a brief historical introduction to the issues raised in Plaintiff's Complaint, the article underscores the anticompetitive ramifications of Defendants' implementation of the DRS and FAST Programs on smaller stock transfer agents from an industry-wide perspective. I enclose a copy of the newsletter article for Your Honor's convenience.

While we normally would eschew the submission to the Court of important materials in such a fragmentary manner, given the striking relevance of the article to the issues raised in the Complaint, Plaintiff undoubtedly would have included the article among the exhibits submitted in connection with the instant application, had Plaintiff only been aware of its existence prior to the initial filing. We sincerely appreciate Your Honor's forbearance in this regard.

Respectfully submitted,

Edward R. Gallion

(Enclosure)

cc:    Gregg M. Mashberg, Esq.
       (Proskauer Rose LLP)
       (by facsimile:  212.969.2900)
       (w/enclosure)

The STA Newsletter 2007 • January

# STA Newsletter
### January 2007

**The Securities Transfer Association, Inc.**  A PUBLICATION OF THE SECURITIES TRANSFER INDUSTRY

Established 1911

# DTCC PROPOSED RULE CHANGE FILING

*Note: This article is not intended to debate DTCC's proposed Rule changes, but merely to elucidate the history, concerns and positions of some agents regarding the Rule Changes.*

### Background Perspective

The first central depository was created in 1968. It was known as the Central Certificate Service (CCS). In May 1973, the Depository Trust Company ("DTC") was created and assumed CCS's business and expanded their services. Today, DTC is a Self-Regulatory Organization (SRO) designed to provide efficiencies for a securities settlement and clearing system that was clogged with physical securities. It was formed and is owned by its participants, custodial banks and brokers. DTC provides custodial and net settlement services for its participants through a book-entry process, immobilizing the movement of physical securities and thereby greatly reducing market risk and costs associated with the physical settlement of security trades. In conjunction with the mandate to immobilize securities and improve secondary market efficiencies, the FAST program was developed by DTC in concert with the transfer agent community in the 1970s. This program permitted DTC to deposit certificates into a book-entry position on the register of the issuer as maintained by the issuer or the issuer's transfer agent and, in the process, eliminated DTC. having to hold and inventory certificates that, if placed in a stack, would have been taller than the Empire State Building. A physical "balance certificate" held by the transfer agent "symbolically" represented the shares recorded in book form for DTC.

The Direct Registration system ("DRS") was developed in the 1990s to facilitate the electronic movement of registered book-entry positions recorded on the stock register for individual shareholders to their brokerage accounts. "Direct Registration" is the term used to denote the book-entry ownership of stock recorded directly on the books of the issuer without a physical certificate being issued and delivered to the shareholder. The stock registration function performed by transfer agents for issuers changed only in the regard that the register maintained by the transfer agent reflects that shares are held by a stockholder in book rather than certificate form, when shareholders elect to have book positions rather than hold certificates.

The Profile System permits brokers to accept instructions directly from registered shareholders for the movement of book-entry securities from the register to their brokerage account through DTCC (DTCC being the successor to DTC). The broker electronically requests the transfer of the shareholder's securities from the transfer agent for delivery through DTCC's DRS Profile system.

### Effects of the Filing in Context

Until recently, participation in the FAST and DRS programs has been optional, with each issuer and transfer agent determining if they would request admission to these DTCC facilities. This changed for many issuers and agents when the stock exchanges issued new rules making DRS a mandatory listing criterion. Consequently, DTCC's Rule Filing (the "Filing"), prepared by DTCC to establish objective standards for the admission of transfer agents' to the FAST and DRS programs, has broader implications. By making DRS a mandatory listing requirement, transfer agents will *no longer have the option of remaining in the stock transfer business for listed securities without entering into the DTCC FAST and DRS programs.* Therefore, the Filing, in conjunction with the rule changes at the Exchanges, appears to have the effect of regulation. It establishes rules to which transfer agents must adhere or lose the ability to act commercially in the capacity as a transfer agent for listed issuers. Transfer agents are faced with a business decision: they must abide by DTCC's FAST/DRS rules or seek other options. This filing has not yet been approved by the SEC for publishing, nor has it gone through the necessary comment period. The final form of the rule is still uncertain.

### Conflicting Custodial Perceptions: The "Are too! Are not!" Argument

DTCC has a custodian's obligation to ensure the security of the assets deposited with it by participants. From the perspective of the Depository, the rule changes appear to reflect a belief that transfer agents are sub-custodians and, as sub-custodians, must adhere to strict custodial standards reflected in the rule change filing. Transfer agents perceive this relationship differently. Issuers appoint them as record keepers charged with maintaining the registrar of the outstanding stock of the publicly held company. As agents of the issuer, CEDE & CO, DTCC's

(Continued on Page 4)

The STA Newsletter 2007 • January

# DTCC PROPOSED RULE CHANGE FILING

(Continued from Page 1)

nominee name, is just another book-entry registered stockholder being maintained by transfer agents. CEDE's deposits don't represent custodial positions at all, but are held as part of the duties of a transfer agent in its agency capacity as transfer agent and registrar for the issuer of the securities. The word "custody" is not in the FAST/DRS agreements signed by transfer agents.

The argument breaks down into an almost playground, "are too, are not" discussion. Entering into a sub-custodian arrangement would engender greater contractual obligations such as those portrayed in the Filing. However, it would also warrant fee arrangements commensurate with the duties of a sub-custodian. On the one hand, the Filing has sub-custodial overtones, while on the other it seeks to have DTCC treated as a registered shareholder. Ironically, an almost identical situation exists in Canada. However, there, transfer agents can charge service fees and there is specific language in the agreements with the Canadian Depository Service (CDS) that specifically note that the transfer agent is not a custodian. The UK, Australia, Hong Kong, and South Africa have similar depository arrangements and transfer agents are not considered custodians in these markets either.

## Payment for Services

The real crux of the matter, for some agents, is the lack of ability to negotiate in a commercial environment and collect fair and reasonable service fees. When the FAST system was initially developed, DTC's expenses were greatly reduced and DTC paid transfer agents for their services as FAST agents in recognition of DTC's savings and the service provided. Payments by DTC to transfer agents were all but eliminated in the mid-1980s by a unilateral decision by DTC.

Transfer agents view DTCC's FAST, DRS and Profile programs not as custodial arrangements, but as service accommodations. FAST, DRS and Profile require special services, services that are not performed for other registered shareholders including: the electronic confirmation and daily balancing of book positions, the movement of securities through the DRS Profile system to/from beneficial owners' brokerage accounts and special handling of deposits, dividends and corporate actions, to name but a few. These services accommodate DTCC and the owners of DTCC, the participants. It enhances their operating efficiency; cutting their costs and improving the services they provide their customers.

## Small Agent Issues

There is another dimension to the concerns expressed regarding the Filing: the small transfer agent perception. Many smaller transfer agents perceive the Filing as discriminatory and anti-competitive. Larger agents are more able to sustain the operational service requirements and lack of fees for services than are smaller agents. Smaller transfer agents typically support a different market segment than do larger agents and can ill-

afford all of the requirements noted in the filing – particularly the requirement for large insurance amounts with low deductibles. These agents often have smaller issuers that are in a growth and formation state of economic development. Their clients eschew paying for transfer services that don't benefit the issuer. Rather, these issuers look for the party requesting the transfer to pay for the services they requested. Under the proposed Filing, issuers would be required to pay for services requested by transferring parties as well as services required to support DTCC and their broker owners.

The Filing appears to trivialize the competitive issues. The Filing, as viewed by smaller agents, is clearly discriminatory and anti-competitive and will result in hundreds of otherwise viable and effective transfer agents or issuer-agents exiting the business.

## Conclusions

Transfer agents view the proposed rules as over-reaching, having the effect of replacing the transfer agents' regulator with another, DTCC. It is easy to see how this perception is fostered by the requirements of the Filing, which includes the application of processing requirements for all registered shareholders and commercial transferability acceptance standards. These requirements are clearly not related to the FAST and DRS programs. The proposed rules contain internal security requirements that are highly specific in nature. Insurance standards were proposed without regard for costs relative to the benefits, the feasibility of obtaining deductible limits and relative size or corporate structure of the transfer agent.

The Filing also seeks to perpetuate and codify provisions for the transfer agents to provide unique vendor services to DTCC without the ability to charge DTCC. To transfer agents, the proposed rules are overly specific and economically burdensome, particularly to small and mid-sized agents. They clearly create anti-competitive issues that will eliminate a large number of competitors while adding additional expense to all agents, even those currently in the FAST and DRS programs.

Finally, the Filing fails to recognize the agency relationship that is critical in this process. Issuers, governed by Sarbanes-Oxley, are required to ensure that their key vendors are following viable business practices. Transfer agents, therefore, are regulated and audited by the SEC and are required by issuers to provide audit reports regarding the status of their operations. Issuers are ultimately responsible for the actions of their agents.

The STA continues to hold meetings with DTCC and the SEC to review the Filing in the hopes of developing an approach that protects DTCC, pays transfer agents fair and reasonable compensation, places the cost burdens on the parties benefiting from the services and provides standards that are economically feasible for the transfer agent community in general. ■

# EXHIBIT E

# PROSKAUER ROSE LLP

1585 Broadway
New York, NY 10036-8299
Telephone 212.969.3000
Fax 212.969.2900

LOS ANGELES
WASHINGTON
BOSTON
BOCA RATON
NEWARK
NEW ORLEANS
PARIS

Gregg M. Mashberg
Member of the Firm

Direct Dial 212-969-3460

**BY FAX**

February 22, 2007

Edward Gallion, Esq.
Gallion & Spielvogel
1225 Franklin Avenue
Suite 325
Garden City, New York  11530

Re:    Olde Monmouth Stock Transfer Co., Inc. v. DTCC

Dear Ed:

At Tuesday's hearing on Olde Monmouth's order to show cause, Judge Haight indicated he would be pleased if the parties were able to work out some agreement regarding the issue of DTCC's contacts with Olde Monmouth's customers. This letter addresses that issue.

DTC's position, as Judge Haight summarized it, is that contacts with third parties are "perhaps not only justifiable but perhaps even falling within the bounds of duty of the defendant as the registered owner of shares for which Olde Monmouth is the transfer agent . . ." The excessive and discriminatory fees being charged by your client risks disrupting the orderly processing of physical transactions and market participants are entitled to know that.

DTC has been paying Olde Monmouth's unconscionable and discriminatory fees for months. This situation is intolerable and must now end. Olde Monmouth's admitted strategy of attempting to pressure DTC into acting favorably on its FAST agent application has backfired completely. As Judge Haight put it, Olde Monmouth found an "odd way" to "ingratiate" itself with DTC in seeking to become a FAST agent. Particularly now that Olde Monmouth has reneged upon its agreement to return the excessive fees (which were to be held in escrow) upon its being named a FAST agent, DTC can no longer process physical transactions pursuant to a fee schedule that is not only exorbitant but directed solely at DTC. These excessive and discriminatory fees undermine DTC's SEC mandate to ensure "prompt and efficient" services to the securities industry.

## PROSKAUER ROSE LLP

Edward Gallion, Esq.
February 22, 2007
Page 2

Beginning February 26, 2007, DTC will no longer accept Olde Monmouth's October 9, 2006 fee schedule. Instead, the drafts accompanying shipment control lists and requests for withdrawals by transfer, etc., may only be negotiated based upon the July 1, 2006 fee schedule (which we understand is the fee schedule in effect for Olde Monmouth's other customers).

DTC requires that Olde Monmouth acknowledge in writing by the close of business Friday, February 23, 2007, that the July 1 fee schedule is in effect. Upon receipt of this confirmation, there will be no need to communicate with third parties regarding the consequences of Olde Monmouth's excessive fee schedule. The issue addressed by Judge Haight and which you have represented to the Court is of substantial concern to your client would be resolved.

In the event that written confirmation is not received, DTC reserves its rights to take all appropriate action to protect its interests and the interests of its Participants. Additionally, I would direct your attention to U.C.C. §8-401 (b), which imposes liability upon issuers for failing to register a transfer of a security "for loss resulting from unreasonable delay in registration or failure or refusal to register the transfer." It would be, in our considered view, "unreasonable" for Olde Monmouth, as the issuers' agent, to refuse to register a transfer except on condition that DTC pay a grossly excessive and discriminatory fee.

This letter does not address the issue of your client's application to become a FAST agent nor its obligation to return the excessive fees that have been charged and were to have been placed in escrow.

This letter is without waiver of any of DTC's legal and equitable rights, all of which are expressly reserved.

I look forward to hearing from you at your earliest convenience in an effort to bring this matter to a conclusion. Please direct all communications concerning this matter to me.

Sincerely yours,

Gregg M. Mashberg